# S A N F O R D   L A W   F I R M ,  P L L C

**Russellville Office**

103 West Parkway, Suite C
Post Office Box 39
Russellville, Arkansas 72811
Telephone: (479) 880-0088
Facsimile: (888) 787-2040
Email: tracy@sanfordlawfirm.com

**Little Rock Office**

One Financial Center
650 South Shackleford,
Suite 411
Little Rock, Arkansas 72211
Telephone: (501) 221-0088
Facsimile: (888) 787-2040
Email:
tracy@sanfordlawfirm.com

Tommy Furlow
April 23, 2018
**13101**
Sanford Law Firm File #15-277 DK

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/22/2015 | JS | Examination of paystubs; intra-office memos | 0.30 500.00/hr | 150.00 |
| | JS | Receive Client's file and open firm file | 0.10 500.00/hr | 50.00 |
| | JS | Examination of intra-office memos regarding Josh Berryhill | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of draft Consent to Join | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Chris Burks regarding new case | 0.20 500.00/hr | 100.00 |
| | JS | Examination of Consents to Join, contracts | 0.10 500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Chris Burks (by telephone) | 0.10 500.00/hr | 50.00 |
| | CB | Preparation and drafting of Complaint | 2.40 300.00/hr | 720.00 |
| | Anna | Receive, read and prepare response to email(s) from Tommy Furlow regarding Bullzeye paystubs | 0.20 350.00/hr | 70.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Josh Berryhill -- initial interview | 0.20 350.00/hr | 70.00 |
| | Anna | Compose e-mail to Josh Sanford regarding case opening | 0.10 350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) with Kai Rhoades | 0.10 350.00/hr | 35.00 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/22/2015 | Anna | Work on Client's file: prepare and send contract and Consent to Join for Josh Berryhill | 0.20<br>350.00/hr | 70.00 |
| 12/23/2015 | JS | Editing and revision of Complaint; conference with Chris Burks | 0.40<br>500.00/hr | 200.00 |
| | JS | Examination of intra-office memo regarding status of Complaint | 0.10<br>500.00/hr | 50.00 |
| | JS | Preparation and drafting of intra-office memo regarding case management | 0.10<br>500.00/hr | 50.00 |
| | CB | Telephone Conference(s) between Attorney and Client Tommy Furlow | 0.40<br>300.00/hr | 120.00 |
| | CB | Editing and revision of Complaint | 1.70<br>300.00/hr | 510.00 |
| 12/28/2015 | JS | Receive, read and prepare response to email(s) from Anna Stiritz regarding Berryhill contract, Chris Burks regarding next steps | 0.20<br>500.00/hr | 100.00 |
| | JS | Conference with Chris Burks regarding draft Complaint | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of first draft of Complaint | 0.30<br>500.00/hr | 150.00 |
| | JS | Conference with Chris Burks regarding filing Complaint | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding contact information | 0.10<br>500.00/hr | 50.00 |
| | CB | Preparation and drafting of Declaration for Josh Berryhill | 1.00<br>300.00/hr | 300.00 |
| | CB | Preparation and drafting of Declaration for Tommy Furlow | 0.80<br>300.00/hr | 240.00 |
| | CB | Preparation and drafting of Complaint | 0.60<br>300.00/hr | 180.00 |
| | CB | Editing and revision of Complaint | 1.10<br>300.00/hr | 330.00 |
| | RM | Preparation and drafting of Summonses and cover sheet | 0.50<br>225.00/hr | 112.50 |
| | RM | Work on Client's file: file Josh Berryhill's Consent to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file: file Complaint and Summonses | 0.40<br>225.00/hr | 90.00 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/28/2015 | RM | Conference with Chris Burks regarding filing the Complaint | 0.10<br>225.00/hr | 22.50 |
| | Anna | Receipt and review of signed contract from Josh Berryhill | 0.10<br>350.00/hr | 35.00 |
| 12/29/2015 | RM | Telephone Conference(s) with Clerk regarding whether the Complaint got filed | 0.10<br>225.00/hr | 22.50 |
| | RM | Preparation and drafting of MCA | 1.70<br>225.00/hr | 382.50 |
| | RM | Work on Client's file: refile Complaint | 0.10<br>225.00/hr | 22.50 |
| | RM | Conference with Josh Sanford, Chris Burks and Maryna Jackson regarding checking with Clerk regarding Complaint | 0.10<br>225.00/hr | 22.50 |
| | JS | Discussion of case status and directing case strategy to Attorney Chris Burks, Maryna Jackson, and Rebecca Matlock regarding 216 | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of filed complaint | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Notice of judicial assignment | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of issuance and summons | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of notice; Client Declaration | 0.20<br>500.00/hr | 100.00 |
| | JS | Editing and revision of consent | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of postcard | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of Josh Sanford Declaration | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of prosed Order | 0.30<br>500.00/hr | 150.00 |
| | JS | Editing and revision of 216 Motion; default intra-office memo to attorneys | 0.30<br>500.00/hr | 150.00 |
| 12/30/2015 | CB | Conference with Josh Sanford regarding Motion for Collective Action | 0.20<br>300.00/hr | 60.00 |
| | RM | Telephone Conference(s) between Attorney and Client Tommy Furlow to ask about signed Declaration - left message | 0.10<br>225.00/hr | 22.50 |

Tommy Furlow                                                                                      Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/30/2015 | RM | Compose e-mail to Tommy Furlow regarding signed declaration | 0.10 225.00/hr | 22.50 |
|  | RM | Work on Client's file: send complaint and MCA to Process Server | 0.10 225.00/hr | 22.50 |
|  | RM | Work on Client's file: file MCA | 0.20 225.00/hr | 45.00 |
|  | RM | Editing and revision of MCA | 0.10 225.00/hr | 22.50 |
|  | RM | Editing and revision of Tommy Furlow's Declaration | 0.10 225.00/hr | 22.50 |
|  | JS | Conference with Rebecca Matlock regarding 216 Motion and Declaration | 0.10 500.00/hr | 50.00 |
|  | JS | Conference with Rebecca Matlock regarding filing 216 Motion | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of case filings, etc | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of 216 Motion; conference with Rebecca Matlock regarding  service | 0.10 500.00/hr | 50.00 |
| 1/2/2016 | JS | Receive, read and prepare response to email(s) from Chris Burks and Rebecca Matlock regarding Furlow Declaration | 0.10 225.00/hr | 22.50 |
|  | JS | Examination of documents from client | 0.10 225.00/hr | 22.50 |
|  | JS | Editing and revision of Consent to Join- Furlow | 0.10 225.00/hr | 22.50 |
|  | JS | Filing Furlow Consent to Join | 0.10 225.00/hr | 22.50 |
| 1/4/2016 | CB | Receive, read and prepare response to email(s) from Josh Sanford with Consent to Join and Declaration for Tommy Furlow | 0.20 300.00/hr | 60.00 |
|  | RM | Telephone Conference(s) with Tommy Furlow regarding receiving his signed Declaration and the status of case | 0.10 225.00/hr | 22.50 |
|  | JS | Preparation and drafting of intra-office memo regarding: Discovery to Defendants | 0.20 500.00/hr | 100.00 |
|  | JS | Preparation and drafting of Notice of Deposition -Maxey | 0.20 500.00/hr | 100.00 |
| 1/7/2016 | Anna | Telephone Conference(s) between Attorney and Client Josh Berryhill regarding status | 0.10 350.00/hr | 35.00 |

Tommy Furlow                                                                                           Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/12/2016 | S | Work on Client's file: pull names and information from file for Oil Patch Plaintiffs Master List | 0.10 60.00/hr | 6.00 |
| 1/15/2016 | RM | Conference with Chris Burks about the status of service | 0.10 225.00/hr | 22.50 |
| 1/19/2016 | JS | Analyze case status; draft memo regarding next steps in case | 0.10 500.00/hr | 50.00 |
| 1/21/2016 | MJ | Initial conference between Attorney and Client Tim Albertson regarding employment with Defendant. Drafted contract, Consent to Join, emailed to Client | 0.90 350.00/hr | 315.00 |
|  | JS | Examination of Albertson Consent to Join | 0.10 500.00/hr | 50.00 |
|  | JS | Preparation and drafting of intra-office memo regarding Client data and contact information | 0.10 500.00/hr | 50.00 |
|  | CB | Preparation and drafting of master list with new opt-in information | 0.20 300.00/hr | 60.00 |
|  | CB | Conference with Maryna Jackson  regarding new Plaintiff | 0.20 300.00/hr | 60.00 |
| 1/22/2016 | S | Work on Client's file: check billing system for filing fee | 0.10 60.00/hr | 6.00 |
|  | S | Work on Client's file: check file for signed contracts | 0.10 60.00/hr | 6.00 |
| 1/25/2016 | Anna | Telephone Conference(s) between Attorney and Client Josh Berryhill regarding status check | 0.10 350.00/hr | 35.00 |
|  | Anna | Telephone Conference(s) between Attorney and Client Marcus Munoz | 0.30 350.00/hr | 105.00 |
| 2/3/2016 | JS | Receive, read and prepare response to email(s) from Rebecca Matlock regarding service | 0.10 500.00/hr | 50.00 |
|  | RM | Receive, read and prepare response to email(s) from Process Server regarding additional location to serve Defendant | 0.10 225.00/hr | 22.50 |
|  | RM | Compose e-mail to Process Server  to check on status of service | 0.10 225.00/hr | 22.50 |
| 2/8/2016 | RM | Telephone Conference(s) with Process Server  regarding status of serving Defendant | 0.10 225.00/hr | 22.50 |
|  | JS | Telephone Conference(s) with Anna Stiritz regarding harassing call from owner | 0.10 500.00/hr | 50.00 |
|  | Anna | Telephone Conference(s) between Attorney and Client Furlow regarding update on case | 0.10 350.00/hr | 35.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/11/2016 | CB | Telephone Conference(s) with Anna Stiritz regarding draft letter to opposing party | 0.20<br>300.00/hr | 60.00 |
| | CB | Preparation and drafting of demand letter regarding potential settlement | 0.40<br>300.00/hr | 120.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Chris Burks | 0.10<br>500.00/hr | 50.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Furlow regarding update on case; email Josh Sanford regarding same | 0.20<br>350.00/hr | 70.00 |
| | Anna | Telephone Conference(s) with Chris Burks regarding demand letter | 0.10<br>350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Furlow | 0.10<br>350.00/hr | 35.00 |
| 2/12/2016 | CB | Compose, prepare and send correspondence to Opposing Counsel regarding class stipulation | 0.70<br>300.00/hr | 210.00 |
| | CB | Preparation and drafting of stipulation to class | 0.80<br>300.00/hr | 240.00 |
| | CB | Editing and revision of Agreed Order on Class Stipulation | 1.00<br>300.00/hr | 300.00 |
| | JS | Editing and revision of letter to Defendants ; proposed stipulation and order | 0.30<br>500.00/hr | 150.00 |
| | JS | Examination of memo to Defendants; call with Chris Burks regarding same | 0.20<br>500.00/hr | 100.00 |
| 2/15/2016 | JS | Examination of Client email; write Chris Burks and Anna Stiritz | 0.20<br>500.00/hr | 100.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Furlow; email Josh Sanford regarding same | 0.20<br>350.00/hr | 70.00 |
| 2/16/2016 | RM | Receipt and review of proofs of service for Bullzeye and Keith Maxey | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file- file returns of service | 0.10<br>225.00/hr | 22.50 |
| | JS | Examination of filed proof of service; intra-office memo regarding deadlines | 0.20<br>500.00/hr | 100.00 |
| 2/17/2016 | RM | Preparation and drafting of First Amended Complaint | 0.30<br>225.00/hr | 67.50 |
| | JS | Telephone Conference(s) between Attorney and Client Tommy regarding pressure to drop from case | 0.20<br>500.00/hr | 100.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/17/2016 | JS | Receive, read and prepare response to email(s) from Tommy and Rebecca Matlock regarding First Amended Complaint | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding amending complaint | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Anna Stiritz regarding Mr. Albertson | 0.10 500.00/hr | 50.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Furlow | 0.10 350.00/hr | 35.00 |
| 2/18/2016 | RM | Compose e-mail to Anna Stiritz regarding First Amended Complaint | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of First Amended Complaint | 0.20 225.00/hr | 45.00 |
| | RM | Conference with Josh Sanford regarding First Amended Complaint | 0.10 225.00/hr | 22.50 |
| | JS | Conference with Rebecca Matlock regarding First Amended Complaint | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Anna Stiritz regarding First Amended Complaint | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Anna Stiritz regarding client calls | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Chris Burks regarding next steps in case | 0.10 500.00/hr | 50.00 |
| | Anna | Telephone Conference(s) between Attorney and Josh Sanford regarding First Amended Complaint | 0.10 350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Albertson | 0.10 350.00/hr | 35.00 |
| 2/23/2016 | JS | Telephone Conference(s) with Anna Stiritz Regarding Nichoals Henney | 0.10 500.00/hr | 50.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Plenning; draft and send documents | 0.20 350.00/hr | 70.00 |
| 2/24/2016 | RM | Work on Client's file- receive, scan, save, and file proofs of service on Bullzeye Oilfield Service and Keith Maxey | 0.10 225.00/hr | 22.50 |
| 2/28/2016 | Anna | Telephone Conference(s) between Attorney and Client Peoples, Jermaine | 0.10 350.00/hr | 35.00 |
| 2/29/2016 | JS | Examination of answer | 0.10 500.00/hr | 50.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/29/2016 | JS | Discussion of case status and directing case strategy to Attorneys Chris Burks/ Maryna Jackson / Rebecca Matlock | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Chris Burks and Anna Stiritz regarding Consents to Join to file | 0.10 500.00/hr | 50.00 |
| | Anna | Telephone Conference(s) with Chris Burks- Henney questions | 0.10 350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Kenny, Nicholas | 0.20 350.00/hr | 70.00 |
| 3/1/2016 | JS | Receive, read and prepare response to email(s) from Chris Burks regarding Consents to Join to file | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Starks Consent to Join | 0.10 500.00/hr | 50.00 |
| | JS | Examination of intra-office memos regarding new client Andrew Starks | 0.20 500.00/hr | 100.00 |
| | CB | Telephone Conference(s) with Opposing Counsel regarding retaliation issues | 0.20 300.00/hr | 60.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Andre Starks | 0.20 350.00/hr | 70.00 |
| 3/4/2016 | JS | Examination of intra-office memo regarding Furlow/Berryhill; Telephone conference with Anna Stiritz | 0.20 500.00/hr | 100.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Berryhill, Josh | 0.10 350.00/hr | 35.00 |
| 3/5/2016 | JS | Receive, read and prepare response to email(s) from Philip Wade; Anna Stiritz | 0.20 500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with Philip Wade | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Anna Stiritz regarding Phillip Wade | 0.10 500.00/hr | 50.00 |
| | Anna | Telephone Conference(s) with Josh Sanford- new Plaintiff | 0.10 350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Wade, Philip | 0.10 350.00/hr | 35.00 |
| | Anna | Compose e-mail to Wade Philip | 0.10 350.00/hr | 35.00 |
| 3/6/2016 | JS | Receive, read and prepare response to email(s) from Philip Wade regarding joining case | 0.20 500.00/hr | 100.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2016 | Anna | Telephone Conference(s) with Josh Sanford | 0.10<br>350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Furlow, Tommy- update | 0.10<br>350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) between Attorney and  Josh Sanford | 0.10<br>350.00/hr | 35.00 |
| 3/7/2016 | JS | Receive, read and prepare response to email(s) from Anna Stiritz regarding wade; call regarding Wade to Anna Stiritz | 0.20<br>500.00/hr | 100.00 |
| | JS | Compose e-mail to Opposing Counsel regarding all issues in case | 0.10<br>500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Chris Burks, Maryna Jackson , and Rebecca Matlock | 0.20<br>500.00/hr | 100.00 |
| | JS | Preparation and drafting of intra-office memo regarding Consent to Join filing | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from P. Wade regarding call with Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| | JS | Filing Wade Consent to Join | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Opposing Counsel regarding all issues | 0.20<br>500.00/hr | 100.00 |
| | JS | Telephone Conference(s) between Attorney and Client Wade regarding return of cash | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) between Attorney and Client Philip Wade regarding cash payment | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of response to 216 motion | 0.80<br>500.00/hr | 400.00 |
| | JS | Preparation and drafting of intra-office memos regarding reply | 0.20<br>500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Wade regarding payroll documents | 0.20<br>500.00/hr | 100.00 |
| | JS | Examination of Wade payroll documents | 0.20<br>500.00/hr | 100.00 |
| | JS | Editing and revision of client information list | 0.10<br>500.00/hr | 50.00 |
| | CB | Telephone Conference(s) with Opposing Counsel regarding potential settlement | 0.30<br>300.00/hr | 90.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2016 | CB | Conference with Josh Sanford regarding amending complaint to add individuals | 0.30 300.00/hr | 90.00 |
| | RM | Conference with Josh Sanford, Chris Burks, and Maryna Jackson about the status of the case and drafting a certificate of service for Consents to Join. | 0.10 225.00/hr | 22.50 |
| 3/8/2016 | JS | Examination of intra-office memo regarding 216 response | 0.10 500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding Henney | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Staff regarding processing next steps in case | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding 216 reply | 0.10 500.00/hr | 50.00 |
| | JS | Examination of client message (Tommy) | 0.10 500.00/hr | 50.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding drafting reply in support of 216 motion | 0.10 350.00/hr | 35.00 |
| | VK | Receipt and review of Defendant response to motion for conditional certification; make notes for reply | 0.80 350.00/hr | 280.00 |
| | VK | Preparation and drafting of Reply in Support of 216 Motion and legal research regarding issues raised by Defendant | 3.20 350.00/hr | 1,120.00 |
| 3/9/2016 | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding $20,200 | 0.10 500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Maryna Jackson / Chris Burks | 0.10 500.00/hr | 50.00 |
| | VK | Editing and revision of reply in support of MCA | 1.70 350.00/hr | 595.00 |
| | CB | Conference with Josh Sanford, Maryna Jackson, and Vanessa Kinney regarding reply in support of MCA | 0.20 300.00/hr | 60.00 |
| 3/10/2016 | JS | Telephone Conference(s) with Vanessa Kinney regarding 216 reply | 0.20 500.00/hr | 100.00 |
| | JS | Examination of Wilson Consent to Join, email from Anna Stiritz | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding Wilson Consent to Join | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Anna Stiritz regarding class growth, calls with clients | 0.10 500.00/hr | 50.00 |

Tommy Furlow                                                                          Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/10/2016 | JS | Editing and revision of rough draft of 216 reply | 0.60<br>500.00/hr | 300.00 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding 216 reply | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Swetnam Consent to Join and contract | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of 216 reply | 0.40<br>500.00/hr | 200.00 |
| | JS | Preparation and drafting of intra-office memo regarding scheduling 216 oral argument | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Wade regarding legal issues regarding back-pay | 0.10<br>500.00/hr | 50.00 |
| | JS | Filing 216 reply | 0.10<br>500.00/hr | 50.00 |
| | RM | Telephone Conference(s) with Josh Sanford regarding filing Jerod Swetnam's Consent to Join and edits to the Reply in Support of MCA | 0.10<br>225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Josh Sanford regarding filing Timothy Wilson's Consent to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file- file Jerod Swetnam's Consent to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file - receive, prepare, and file Timothy Wilson's Consent to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Editing and revision of Reply in Support of MCA | 0.20<br>225.00/hr | 45.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding specific items remaining to be addressed | 0.10<br>350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Swetnam, Jerod | 0.30<br>350.00/hr | 105.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Wilson, Tim | 0.20<br>350.00/hr | 70.00 |
| | Anna | Work on Client's file Swetnam, Jerod preparation and send documents | 0.20<br>350.00/hr | 70.00 |
| | Anna | Work on Client's file Wilson, Tim | 0.10<br>350.00/hr | 35.00 |
| | Anna | Work on Client's file Wilson- receive and file documents | 0.10<br>350.00/hr | 35.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 3/10/2016 | Anna | Work on Client's file receive and file Swetnam documents | 0.10<br>350.00/hr | 35.00 |
| 3/11/2016 | JS | Receive, read and prepare response to email(s) from Tommy regarding case status | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding payroll records | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Swetnam pay records | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding 216 argument | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of order regarding 216 argument | 0.10<br>500.00/hr | 50.00 |
| | RM | Telephone Conference(s) with court to schedule MCA hearing | 0.10<br>225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with clerk to reschedule MCA hearing | 0.10<br>225.00/hr | 22.50 |
| | RM | Conference with Josh Sanford regarding scheduling MCA hearing | 0.10<br>225.00/hr | 22.50 |
| | Anna | Telephone Conference(s) between Attorney and Client Swetnam, Jerod | 0.10<br>350.00/hr | 35.00 |
| 3/17/2016 | JS | Examination of order referring motion to magistrate | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding change to court schedule | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Tommy regarding all aspects of case status | 0.20<br>500.00/hr | 100.00 |
| | JS | Compose e-mail to Wade regarding return of $20k | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of notice of referral to magistrate | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Berryhill regarding case status | 0.10<br>500.00/hr | 50.00 |
| 3/18/2016 | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding getting time records | 0.10<br>500.00/hr | 50.00 |
| | Anna | Telephone Conference(s) with Taylor, Russell, possible Plaintiff | 0.20<br>350.00/hr | 70.00 |

Tommy Furlow                                                                 Page    13

|            |      |                                                                                    | Hrs/Rate          | Amount  |
|------------|------|------------------------------------------------------------------------------------|-------------------|---------|
| 3/18/2016  | Anna | Work on Client's file draft and send documents                                     | 0.10<br>350.00/hr | 35.00   |
| 3/22/2016  | Anna | Work on Client's file Bushy send CSA                                                | 0.10<br>350.00/hr | 35.00   |
|            | Anna | Telephone Conference(s) between Attorney and Client Thompson, Johnson update        | 0.10<br>350.00/hr | 35.00   |
|            | Anna | Telephone Conference(s) between Attorney and Client Caldwell, Samuel                | 0.10<br>350.00/hr | 35.00   |
|            | Anna | Work on Client's file send CSA                                                      | 0.10<br>350.00/hr | 35.00   |
|            | Anna | Telephone Conference(s) between Attorney and Client Campbell, Kenny                 | 0.10<br>350.00/hr | 35.00   |
|            | Anna | Telephone Conference(s) between Attorney and Client Childrens, Dennis               | 0.20<br>350.00/hr | 70.00   |
| 3/26/2016  | JS   | Receive, read and prepare response to email(s) from client regarding dispute about injury | 0.10<br>500.00/hr | 50.00   |
| 4/1/2016   | JS   | Examination of disclosures from Opposing Counsel                                    | 0.10<br>500.00/hr | 50.00   |
|            | Anna | Telephone Conference(s) between Attorney and Client Putnam Jarod                    | 0.10<br>350.00/hr | 35.00   |
| 4/4/2016   | JS   | Examination of order for scheduling recommendations                                 | 0.10<br>500.00/hr | 50.00   |
|            | JS   | Examination of memo to Opposing Counsel; intra-office memo regarding deadline       | 0.10<br>500.00/hr | 50.00   |
|            | CB   | Compose e-mail to Opposing Counsel regarding form of notice                         | 0.30<br>300.00/hr | 90.00   |
|            | CB   | Receipt and review of order granting class                                         | 0.20<br>300.00/hr | 60.00   |
|            | JS   | Examination of 216 Order                                                           | 0.20<br>500.00/hr | 100.00  |
| 4/5/2016   | JS   | Examination of intra-office memo regarding scheduling proposal                      | 0.10<br>500.00/hr | 50.00   |
| 4/11/2016  | JS   | Telephone Conference(s) between Attorney and Client                                 | 0.10<br>500.00/hr | 50.00   |
| 4/12/2016  | JS   | Conference with Maryna Jackson  regarding calculating damages                       | 0.10<br>500.00/hr | 50.00   |

Tommy Furlow                                                                                          Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/12/2016 | JS | Examination of intra-office memo regarding damage calculations | 0.10<br>500.00/hr | 50.00 |
| | MJ | Receipt and review of Defendant's discovery production for Plaintiffs, including payroll records | 1.90<br>350.00/hr | 665.00 |
| | MJ | Work on Client's file- set up damages model, started to work on damages calculations for Plaintiffs | 1.20<br>350.00/hr | 420.00 |
| | CB | Telephone Conference(s) between Attorney and Client with update on case | 0.20<br>300.00/hr | 60.00 |
| | JS | Conference with Maryna Jackson  and Staff regarding calculating damages | 0.10<br>500.00/hr | 50.00 |
| 4/13/2016 | JS | Receive, read and prepare response to email(s) from Tommy F. regarding contact information update | 0.10<br>500.00/hr | 50.00 |
| 4/14/2016 | JS | Receive, read and prepare response to email(s) from Maryna Jackson and Staff regarding calculating damages | 0.10<br>500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Rebecca Matlock, Chris Burks, and Maryna Jackson  regarding 216 process | 0.10<br>500.00/hr | 50.00 |
| 4/15/2016 | CB | Compose, prepare and send correspondence to Opposing Counsel with Settlement demand | 2.10<br>300.00/hr | 630.00 |
| | JS | Preparation and drafting of intra-office memo regarding demand letter | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Chris Burks regarding demand letter | 0.10<br>500.00/hr | 50.00 |
| 4/18/2016 | RM | Conference with Josh Sanford, Chris Burks, and Maryna Jackson regarding drafting an First Amended Complaint | 0.10<br>225.00/hr | 22.50 |
| | CB | Receive, read and prepare response to email(s) from Opposing Counsel with Settlement damages calculations attached and request for notice to Court | 0.40<br>300.00/hr | 120.00 |
| | JS | Editing and revision of Demand | 0.20<br>500.00/hr | 100.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Chris Burks, Maryna Jackson , and Rebecca Matlock | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Chris Burks regarding emails with Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Berrryhill regarding case status | 0.10<br>500.00/hr | 50.00 |

Tommy Furlow                                                                      Page    15

|            |    |                                                                                          | Hrs/Rate          | Amount |
|------------|----|------------------------------------------------------------------------------------------|-------------------|--------|
| 4/18/2016  | JS | Telephone Conference(s) with Opposing Counsel regarding differences in damages           | 0.10<br>500.00/hr | 50.00  |
|            | JS | Receive, read and prepare response to email(s) from Berryhill regarding case value and status | 0.20<br>500.00/hr | 100.00 |
|            | JS | Receive, read and prepare response to email(s) from Tommy F. regarding damages and case status | 0.10<br>500.00/hr | 50.00  |
|            | JS | Examination of memo to Opposing Counsel regarding damage                                  | 0.10<br>500.00/hr | 50.00  |
| 4/20/2016  | RM | Conference with Josh Sanford, Chris Burks, and Maryna Jackson about sending out notice    | 0.10<br>225.00/hr | 22.50  |
|            | CB | Editing and revision of notice to class members pursuant to Court's order to confer on the language | 0.40<br>300.00/hr | 120.00 |
|            | JS | Examination of Defendant's edits to Notice                                                | 0.10<br>500.00/hr | 50.00  |
|            | JS | Receive, read and prepare response to email(s) from P. Wade regarding case status and damages | 0.25<br>500.00/hr | 125.00 |
|            | JS | Preparation and drafting of intra-office memo regarding Notice and potential class calls  | 0.10<br>500.00/hr | 50.00  |
|            | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding notice after review of class list | 0.20<br>500.00/hr | 100.00 |
|            | JS | Telephone Conference(s) with Staff regarding stating Notice process                       | 0.10<br>500.00/hr | 50.00  |
|            | JS | Discussion of case status and directing case strategy to Attorney Maryna Jackson , Chris Burks, and Rebecca Matlock regarding mediation | 0.10<br>500.00/hr | 50.00  |
|            | JS | Examination of memo to Opposing Counsel with edited Notice                                | 0.10<br>500.00/hr | 50.00  |
|            | JS | Telephone Conference(s) with Staff regarding starting notice process                      | 0.10<br>500.00/hr | 50.00  |
| 4/21/2016  | CB | Receive, read and prepare response to email(s) from Opposing Counsel with edits to form of notice | 0.60<br>300.00/hr | 180.00 |
|            | CB | Work on Client's file - update task list with next steps in case; ensure we have information for settlement demand | 0.20<br>300.00/hr | 60.00  |
|            | CB | Editing and revision of Notice to Join Lawsuit                                            | 1.30<br>300.00/hr | 390.00 |
|            | JS | Receive, read and prepare response to email(s) from Opposing Counsel with draft Notice issues | 0.10<br>500.00/hr | 50.00  |

Tommy Furlow                                                                                              Page    16

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 4/22/2016 | CB | Receive, read and prepare response to email(s) from Opposing Counsel regarding damages calculation model and motion to approve notice | 0.40<br>300.00/hr | 120.00 |
| | MJ | Preparation and drafting of Motion for Leave to approve proposed notice, exhibits to the motion | 4.30<br>350.00/hr | 1,505.00 |
| | JS | Conference with Chris Burks and Steve Rauls | 0.20<br>500.00/hr | 100.00 |
| | JS | Examination of memo to Opposing Counsel regarding challenging damage model | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of Motion for Approval and 4 Exhibits | 0.40<br>500.00/hr | 200.00 |
| | JS | Filing Motion for Approval and Exhibits | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email; review damages calculations | 0.20<br>500.00/hr | 100.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Alberton, Timmy update | 0.10<br>350.00/hr | 35.00 |
| 4/24/2016 | JS | Receive, read and prepare response to email(s) from Tommy regarding case status | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Defendant's Response to 216 Notice | 0.25<br>500.00/hr | 125.00 |
| 4/25/2016 | CB | Preparation and drafting of reply in support of Motion for form of notice to be approved | 1.70<br>300.00/hr | 510.00 |
| | CB | Conference with Josh Sanford regarding reply in Support of Notice we moved Court for | 0.20<br>300.00/hr | 60.00 |
| | JS | Examination of intra-office memo regarding next steps in case | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding case event deadline | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Notice of Refusal of Magistrate | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Berryhill regarding case status | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of motion for notice referral to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Wilson, Timothy update | 0.10<br>350.00/hr | 35.00 |

Tommy Furlow                                                                                      Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/26/2016 | CB | Preparation and drafting of reply in support of our form of notice | 4.10<br>300.00/hr | 1,230.00 |
|  | JS | Editing and revision of Reply for Approval  of Notice | 0.40<br>500.00/hr | 200.00 |
|  | JS | Filing Reply for Approval of Notice | 0.10<br>500.00/hr | 50.00 |
|  | JS | Conference with Chris Burks regarding:reply for approval of notice | 0.10<br>500.00/hr | 50.00 |
| 4/27/2016 | JS | Receive, read and prepare response to email(s) from Wilson regarding case status and Settlement value | 0.20<br>500.00/hr | 100.00 |
| 4/28/2016 | MJ | Attorney Conference with Client Tim Wilson regarding damages calculations, dates of employment | 0.60<br>350.00/hr | 210.00 |
|  | JS | Receive, read and prepare response to email(s) from Tommy regarding case status | 0.10<br>500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from Wilson regarding calculating damages | 0.10<br>500.00/hr | 50.00 |
|  | JS | Conference with Maryna Jackson  regarding complete payroll records | 0.10<br>500.00/hr | 50.00 |
|  | JS | Compose e-mail to Opposing Counsel regarding payroll records | 0.10<br>500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from Wilson regarding payroll records | 0.10<br>500.00/hr | 50.00 |
|  | JS | Conference with Chris Burks, Maryna Jackson  and Staff regarding damages | 0.20<br>500.00/hr | 100.00 |
|  | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding pre December 2013 records | 0.10<br>500.00/hr | 50.00 |
| 4/29/2016 | CB | Conference with Josh Sanford regarding Court approving form of notice | 0.20<br>300.00/hr | 60.00 |
| 5/2/2016 | CB | Preparation and drafting of Scheduling Order; emailed to Opposing Counsel | 1.90<br>300.00/hr | 570.00 |
|  | JS | Discussion of case status and directing case strategy to Attorney Chris Burks | 0.10<br>500.00/hr | 50.00 |
|  | JS | Examination of memo regarding Order compliance | 0.10<br>500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding changes in schedule | 0.10<br>500.00/hr | 50.00 |

Tommy Furlow                                                                                          Page    18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2016 | CB | Editing and revision of scheduling recommendations | 0.90<br>300.00/hr | 270.00 |
|  | JS | Examination of Opposing Counsel email regarding deadlines | 0.10<br>500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from Maryna Jackson regarding filing today | 0.10<br>500.00/hr | 50.00 |
|  | JS | Examination of scheduling recommendations | 0.10<br>500.00/hr | 50.00 |
|  | JS | Editing and revision of filed proposed scheduling order | 0.10<br>500.00/hr | 50.00 |
|  | Anna | Telephone Conference(s) between Attorney and Client Swetnam, Jerod | 0.10<br>350.00/hr | 35.00 |
| 5/4/2016 | CB | Editing and revision of Notice and Consent to Join in light of Court's Order | 0.80<br>300.00/hr | 240.00 |
|  | JS | Examination of Order on Class Motion | 0.10<br>500.00/hr | 50.00 |
|  | JS | Examination of intra-office memo regarding class Motion | 0.10<br>500.00/hr | 50.00 |
|  | JS | Examination of Defendant's Disclosures | 0.10<br>500.00/hr | 50.00 |
| 5/5/2016 | CB | Preparation and drafting of Initial Disclosures | 0.40<br>300.00/hr | 120.00 |
|  | JS | Receive, read and prepare response to email(s) from Chris Burks regarding damages | 0.10<br>500.00/hr | 50.00 |
|  | Anna | Work on Client's file Albertson--new address | 0.10<br>350.00/hr | 35.00 |
| 5/9/2016 | CB | Editing and revision of Consent to Join and Notice | 0.40<br>300.00/hr | 120.00 |
|  | JS | Telephone Conference(s) with staff regarding status | 0.10<br>500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from Client regarding status of case | 0.20<br>500.00/hr | 100.00 |
|  | JS | Editing and revision of proposed order and consent; email Staff | 0.20<br>500.00/hr | 100.00 |
|  | JS | Telephone Conference(s) with Staff regarding mailing notice today | 0.10<br>500.00/hr | 50.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/9/2016 | JS | Examination of Order (scheduling) | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Berryhill regarding case status | 0.20<br>500.00/hr | 100.00 |
| | JS | Conference with Chris Burks regarding: edits to notice, etc | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Tommy regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 5/10/2016 | JS | Receive, read and prepare response to email(s) from Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| 5/13/2016 | JS | Examination of intra-office memos regarding case events and deadlines | 0.20<br>500.00/hr | 100.00 |
| 5/16/2016 | JS | Examination of Discovery documents from Opposing Counsel | 0.20<br>500.00/hr | 100.00 |
| 5/17/2016 | RM | Conference with Josh Sanford regarding starting damages calculations on opt-in Plaintiffs | 0.10<br>225.00/hr | 22.50 |
| | JS | Conference with Rebecca Matlock and Staff regarding damages calculations | 0.10<br>500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Rebecca Matlock (damage calculations) | 0.10<br>500.00/hr | 50.00 |
| 5/18/2016 | RM | Examination of payroll documents from Defendant to prepare for damages calculations | 0.10<br>225.00/hr | 22.50 |
| | JS | Examination of Supplemental documents from Defendants | 0.20<br>500.00/hr | 100.00 |
| | JS | Preparation and drafting of intra-office memo regarding: Supplemental documents from Defendants | 0.10<br>500.00/hr | 50.00 |
| 5/19/2016 | JS | Conference with Staff regarding: calculating damages | 0.10<br>500.00/hr | 50.00 |
| 5/21/2016 | JS | Examination of returned class mail | 0.10<br>500.00/hr | 50.00 |
| 5/24/2016 | CB | Preparation and drafting of Joint ADR Report | 0.90<br>300.00/hr | 270.00 |
| | JS | Examination of ADR and memo to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| 5/27/2016 | RM | Telephone Conference(s) with Josh Sanford regarding drafting an ADR report to send to Opposing Counsel | 0.10<br>225.00/hr | 22.50 |

Tommy Furlow                                                                                    Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/27/2016 | RM | Preparation and drafting of joint ADR report | 0.10<br>225.00/hr | 22.50 |
| | JS | Receive, read and prepare response to email(s) from Tommy regarding case status | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Client memos regarding sneaky Settlement | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Tammy regarding: case status | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of client email regarding: class settlements | 0.10<br>500.00/hr | 50.00 |
| 5/31/2016 | CB | Telephone Conference(s) with Rebecca Matlock regarding filing ADR report with Court | 0.20<br>300.00/hr | 60.00 |
| 6/10/2016 | JS | Receive, read and prepare response to email(s) from P. Wade regarding  update | 0.10<br>500.00/hr | 50.00 |
| 6/27/2016 | MJ | Attorney Conference with Client Tommy Wilson, emailed Opposing Counsel regarding update regarding supplementing payroll records | 0.30<br>350.00/hr | 105.00 |
| | JS | Conference with Maryna Jackson  regarding: email to Opposing Counsels | 0.10<br>500.00/hr | 50.00 |
| 6/28/2016 | JS | Receive, read and prepare response to email(s) from Berryhill regarding: case status | 0.20<br>500.00/hr | 100.00 |
| 6/29/2016 | JS | Receive, read and prepare response to email(s) from Chris Burks/ Maryna Jackson  regarding: damages, calculation; email Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| 6/30/2016 | JS | Conference with Maryna Jackson  regarding damages calculations | 0.10<br>500.00/hr | 50.00 |
| 7/1/2016 | JS | Receive, read and prepare response to email(s) from Tommy regarding case status | 0.10<br>500.00/hr | 50.00 |
| 7/6/2016 | JS | Editing and revision of letter to Opposing Counsel with revised damages | 0.20<br>500.00/hr | 100.00 |
| 7/7/2016 | JS | Conference with Maryna Jackson  regarding: fees | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of demand- revised; conference with Maryna Jackson | 0.20<br>500.00/hr | 100.00 |
| | JS | Examination of memo to Opposing Counsel regarding: settlement | 0.10<br>500.00/hr | 50.00 |
| 7/8/2016 | JS | Editing and revision of demand to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 7/8/2016 | JS | Examination of Opposing Counsel email regarding: demand, etc. | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Maryna Jackson  regarding: letter to Opposing Counsel regarding: demand | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of demand to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| 7/15/2016 | CB | Compose, prepare and send correspondence to Opposing Counsel regarding settlement with revised demand | 1.90<br>300.00/hr | 570.00 |
| | JS | Editing and revision of letter to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| 7/19/2016 | JS | Receive, read and prepare response to email(s) from Tommy regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 7/25/2016 | RM | Preparation and drafting of Discovery to Defendants | 0.50<br>225.00/hr | 112.50 |
| 8/3/2016 | MJ | Attorney Conference with Client talked to Joshua Berryhill, updated him about status of the case | 0.40<br>350.00/hr | 140.00 |
| | JS | Examination of Berryhill | 0.20<br>500.00/hr | 100.00 |
| 8/4/2016 | JS | Examination of Tommy emails; email Maryna Jackson | 0.10<br>500.00/hr | 50.00 |
| 8/14/2016 | JS | Discussion of case status and directing case strategy to Attorney Maryna Jackson / Rebecca Matlock/ Chris Burks/ Steve Rauls/ Josh West ( Attorney reassignment issues) | 0.10<br>500.00/hr | 50.00 |
| 8/17/2016 | JS | Receive, read and prepare response to email(s) from Clients regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 9/9/2016 | JS | Receive, read and prepare response to email(s) from Tommy regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 9/13/2016 | JS | Discussion of case status and directing case strategy to Attorney Dominique King | 0.20<br>500.00/hr | 100.00 |
| | RM | Conference with Dominique about the status of the case and strategy going forward | 0.10<br>225.00/hr | 22.50 |
| | DK | Examination of scheduling order and other pleadings filed, as well as Discovery in an attempt to move the case forward | 1.10<br>100.00/hr | 110.00 |
| 9/14/2016 | CB | Conference with Dominique King regarding revised settlement offer | 0.20<br>300.00/hr | 60.00 |
| | DK | Compose e-mail to  Josh Sanford regarding: status of case and settlement counter | 0.10<br>100.00/hr | 10.00 |

Tommy Furlow                                                                                    Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/14/2016 | DK | Receipt and review of  email from Opposing Counsel with settlement demand counteroffer | 0.10 100.00/hr | 10.00 |
|  | DK | Work on Client's file  review damage calculations, previous settlement demand, scheduling order and other pleadings filed | 1.40 100.00/hr | 140.00 |
|  | DK | Conference with Chris Burks regarding moving the case forward and counter settlement demand | 0.20 100.00/hr | 20.00 |
| 9/15/2016 | JS | Receive, read and prepare response to email(s) from  Dominique King regarding: settlement strategy | 0.20 500.00/hr | 100.00 |
|  | JS | Examination of intra-office memo regarding: counter offer | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of intra-office memo regarding: fees and costs | 0.10 500.00/hr | 50.00 |
|  | RM | Conference with Josh Sanford, Chris Burks, Sean Short and Dominique King about the status of the case and strategy going forward | 0.10 225.00/hr | 22.50 |
|  | SG | Conference with Rebecca Matlock, Dominique King, Steve Rauls, Sean Short, Chris Burks and Josh Sanford regarding: case status and next steps | 0.10 125.00/hr | 12.50 |
|  | DK | Compose, prepare and send correspondence to Opposing Counsel regarding counter settlement offer | 0.60 100.00/hr | 60.00 |
|  | DK | Work on Client's file  revising damage calculations for new settlement demand | 1.60 100.00/hr | 160.00 |
|  | DK | Conference with Stacy Gibson, Rebecca Matlock, Josh Sanford, Chris Burks, Steve Rauls and Sean Short regarding case progress and status | 0.10 100.00/hr | 10.00 |
|  | JS | Discussion of case status and directing case strategy to Attorney  Stacy Gibson, Rebecca Matlock, Dominique King, Sean Short, Steve Rauls, Chris Burks and Law Clerk | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of intra-office memo regarding: fees and costs | 0.10 500.00/hr | 50.00 |
| 9/16/2016 | RM | Conference with Dominique about adjusting damages calculations | 0.10 225.00/hr | 22.50 |
| 9/19/2016 | RM | Editing and revision of  damages calculations to adapt to two-year scheme | 0.40 225.00/hr | 90.00 |
| 9/20/2016 | JS | Examination of Defendant's supplement filing | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of  review file; determine file management strategy | 0.10 500.00/hr | 50.00 |

Tommy Furlow                                                                              Page     23

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/22/2016 | RM | Conference with Josh Sanford, Chris Burks, Stacy Gibson and Sean Short about the status of the case and strategy moving forward | 0.10 225.00/hr | 22.50 |
| | SG | Conference with  Josh Sanford, Chris Burks, Sean Short, Rebecca Matlock regarding: case status and next steps | 0.10 125.00/hr | 12.50 |
| | JS | Discussion of case status and directing case strategy to Attorney Stacy Gibson, Sean Short, Rebecca Matlock, Chris Burks, Tess | 0.10 500.00/hr | 50.00 |
| 10/3/2016 | JS | Discussion of case status and directing case strategy to Attorney  Chris Burks | 0.10 500.00/hr | 50.00 |
| 10/4/2016 | JS | Examination of file/status of Discovery | 0.20 500.00/hr | 100.00 |
| | JS | Work on Client's file: file organization | 0.10 500.00/hr | 50.00 |
| | JS | Compose e-mail to  Opposing Counsel regarding: scheduling Depositions | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: scheduling Depositions | 0.20 500.00/hr | 100.00 |
| 10/5/2016 | DK | Preparation and drafting of Requests for Production to Defendant Maxey | 2.10 100.00/hr | 210.00 |
| | JS | Receive, read and prepare response to email(s) from  Dominique King regarding: Discovery to Defendants | 0.20 500.00/hr | 100.00 |
| | JS | Examination of intra-office memo regarding: Discovery to Defendant | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of  Discovery Requests-unwritten | 0.25 500.00/hr | 125.00 |
| 10/6/2016 | JS | Telephone Conference(s) with Vanessa Kinney (and email) regarding: Discovery to Defendants | 0.20 500.00/hr | 100.00 |
| 10/7/2016 | JS | Telephone Conference(s) with Vanessa Kinney regarding: Discovery regarding: settlement payments | 0.10 500.00/hr | 50.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding: editing Discovery regarding Defendants  attempts to pay off potential Plaintiffs | 0.10 350.00/hr | 35.00 |
| | VK | Receipt and review of  second set of Discovery to Defendant | 1.70 350.00/hr | 595.00 |
| 10/8/2016 | JS | Receive, read and prepare response to email(s) from  Vanessa Kinney regarding: Discovery Requests | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of revised Discovery Requests | 0.40 500.00/hr | 200.00 |

Tommy Furlow                                                                                      Page   24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/8/2016 | JS | Compose e-mail to  Dominique King regarding: Discovery Requests | 0.10<br>500.00/hr | 50.00 |
|  | VK | Compose e-mail to Josh Sanford regarding: Discovery edited and problems with receiving information on regular wage payments | 0.10<br>350.00/hr | 35.00 |
| 10/10/2016 | DK | Compose e-mail to Opposing Counsel attaching Discovery Requests | 0.10<br>100.00/hr | 10.00 |
|  | DK | Preparation and drafting of letter to Opposing Counsel | 0.20<br>100.00/hr | 20.00 |
|  | DK | Preparation and drafting of Discovery to Defendant Bullzeye | 0.90<br>100.00/hr | 90.00 |
|  | DK | Editing and revision of  Discovery to Defendant Keith Maxey | 0.20<br>100.00/hr | 20.00 |
|  | JS | Conference with Dominique King regarding: finalizing Discovery to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
|  | JS | Examination of final version of Berryhill Discovery | 0.10<br>500.00/hr | 50.00 |
|  | JS | Editing and revision of  demand to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| 10/12/2016 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 11/8/2016 | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: extension | 0.10<br>500.00/hr | 50.00 |
| 11/9/2016 | JS | Receive, read and prepare response to email(s) from Client regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 11/16/2016 | DK | Conference with Josh Sanford regarding Discovery Responses and 30(b)(6) Deposition | 0.10<br>100.00/hr | 10.00 |
|  | JS | Receive, read and prepare response to email(s) from  Dominique King regarding: Discovery Responses | 0.10<br>500.00/hr | 50.00 |
|  | JS | Conference with Dominique King regarding: Depositions letter to Opposing Counsel | 0.20<br>500.00/hr | 100.00 |
| 11/17/2016 | DK | Receipt and review of  Defendants  Answers to Interrogatories  and Requests for Production | 0.40<br>100.00/hr | 40.00 |
| 12/5/2016 | JS | Receive, read and prepare response to email(s) from  Client regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 12/8/2016 | DK | Examination of pleadings filed for upcoming scheduling deadlines | 0.10<br>100.00/hr | 10.00 |

Tommy Furlow                                                                                    Page    25

|            |    |                                                                                                                         | Hrs/Rate          | Amount |
|------------|----|-------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 12/12/2016 | DK | Work on Client's file  review file to update case status                                                                | 0.10<br>100.00/hr | 10.00  |
|            | JS | Examination of scheduling order                                                                                          | 0.10<br>500.00/hr | 50.00  |
| 12/19/2016 | CB | Conference with Josh Sanford regarding: reviewing Discovery                                                              | 0.10<br>300.00/hr | 30.00  |
|            | DK | Work on Client's file  Chris Burks, Josh Sanford, Stacy Gibson, Steve Rauls, and Sean Short regarding: case status, updates, deadlines, and moving forward | 0.10<br>100.00/hr | 10.00  |
|            | SS | Conference with Chris Burks, Stacy Gibson, Dominique King, Tess Bradford, Steve Rauls, and Josh Sanford regarding: case status | 0.10<br>100.00/hr | 10.00  |
|            | SG | Conference with Chris Burks, Josh Sanford, Dominique King, and Sean Short regarding: case status and next steps         | 0.10<br>125.00/hr | 12.50  |
|            | JS | Discussion of case status and directing case strategy to Attorney Dominique King, Sean Short, Stacy Gibson, Steve Rauls, Law Clerk, and Chris Burks (Discovery) | 0.10<br>500.00/hr | 50.00  |
|            | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: scheduling Deposition                  | 0.10<br>500.00/hr | 50.00  |
|            | JS | Examination of Opposing Counsel email regarding: Depositions                                                             | 0.10<br>500.00/hr | 50.00  |
|            | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: Depositions                            | 0.10<br>500.00/hr | 50.00  |
| 12/21/2016 | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: Depositions of Defendants              | 0.10<br>500.00/hr | 50.00  |
|            | SS | Preparation and drafting of notice of Deposition                                                                        | 0.50<br>100.00/hr | 50.00  |
|            | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: timing of Depositions                  | 0.10<br>500.00/hr | 50.00  |
|            | JS | Conference with Sean Short regarding: Notice of Deposition                                                              | 0.10<br>500.00/hr | 50.00  |
|            | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: scheduling Depositions                 | 0.10<br>500.00/hr | 50.00  |
|            | JS | Work on Client's file  Deposition planning, travel; call with Staff                                                     | 0.20<br>500.00/hr | 100.00 |
| 12/22/2016 | SS | Preparation and drafting of Notice of Deposition  to Zack Maxey                                                         | 0.10<br>100.00/hr | 10.00  |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/27/2016 | JS | Editing and revision of  Notices of Deposition | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with T. Albertson; update Client list | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from  Tommy regarding: case status/ Depositions | 0.10 500.00/hr | 50.00 |
| | SS | Compose e-mail to  Opposing Counsel with Notice of Deposition | 0.10 100.00/hr | 10.00 |
| 12/28/2016 | JS | Examination of email to Opposing Counsels with Notice of Depositions | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Staff regarding: travel arrangements | 0.10 500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding: Court on 1/10 | 0.10 500.00/hr | 50.00 |
| | JS | Work on Client's file  work on preparation for next events | 0.10 500.00/hr | 50.00 |
| | JS | Work on Client's file  Deposition preparation | 0.10 500.00/hr | 50.00 |
| 1/4/2017 | JS | Receive, read and prepare response to email(s) from Josh B regarding: case status | 0.10 500.00/hr | 50.00 |
| | JS | Compose e-mail to  Staff regarding: serving/confirming Certified Court Reporter | 0.10 500.00/hr | 50.00 |
| 1/5/2017 | DK | Receive, read and prepare response to email(s) from  Staff regarding Depositions of owners | 0.10 100.00/hr | 10.00 |
| | JS | Receive, read and prepare response to email(s) from  Staff regarding: Court reporter | 0.10 500.00/hr | 50.00 |
| | JS | Examination of memos regarding: Depositions | 0.10 500.00/hr | 50.00 |
| | JS | Work on Client's file  preparation for Depositions | 0.10 500.00/hr | 50.00 |
| 1/8/2017 | JS | Receive, read and prepare response to email(s) from  Tommy | 0.10 500.00/hr | 50.00 |
| 1/9/2017 | DK | Conference with Josh Sanford, Chris Burks, Stacy Gibson, and Steve Rauls regarding: case status and Discovery review for Deposition | 0.10 100.00/hr | 10.00 |
| | SG | Conference with Josh Sanford, Steve Rauls, Chris Burks, and Dominique King regarding: case status and next steps | 0.10 125.00/hr | 12.50 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/9/2017 | LC | Work on Client's file index of exhibits that have been objected to; continue work on objections index | 1.50 75.00/hr | 112.50 |
| | LC | Work on Client's file  go through and make notes on the objections | 0.60 75.00/hr | 45.00 |
| | JS | Discussion of case status and directing case strategy to Attorney  Law Clerk,Steve Rauls,Dominique King,Stacy Gibson, and Chris Burks (Depositions) | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Certified Court Reporter for Depositions tomorrow | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Law Clerk regarding: Deposition preparation | 0.10 500.00/hr | 50.00 |
| | JS | Work on Client's file  preparation for two Depositions; file review | 2.20 500.00/hr | 1,100.00 |
| 1/10/2017 | CB | Telephone Conference(s) with Josh Sanford with next steps in case after Deposition | 0.20 300.00/hr | 60.00 |
| | JS | Travel to Deposition | 4.80 500.00/hr | 2,400.00 |
| | JS | Deposition of  Zack and Keith Maxey | 2.50 500.00/hr | 1,250.00 |
| | JS | Telephone Conference(s) with Chris Burks regarding: results of Depositions | 0.20 500.00/hr | 100.00 |
| | JS | Return travel from Deposition | 5.50 500.00/hr | 2,750.00 |
| 1/11/2017 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: results of Depositions | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Berryhill regarding: yesterday's Depositions | 0.10 500.00/hr | 50.00 |
| 1/13/2017 | LC | Work on Client's file  make list of everything not produced in Discovery | 0.80 75.00/hr | 60.00 |
| | LC | Work on Client's file  continue working on list regarding: Discovery Responses | 0.70 75.00/hr | 52.50 |
| | DK | Conference with Stacy Gibson and Josh Sanford regarding: Discovery Good Faith Letter | 0.10 100.00/hr | 10.00 |
| | SG | Conference with Chris Burks and Law Clerk regarding: Good Faith Letter | 0.10 125.00/hr | 12.50 |
| | SG | Conference with Dominique King regarding: Good Faith Letter | 0.10 125.00/hr | 12.50 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/13/2017 | JS | Examination of Opposing Counsel email regarding: settlement | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Dominique King and Chris Burks regarding: end of Discovery | 0.20 500.00/hr | 100.00 |
| 1/16/2017 | JS | Receive, read and prepare response to email(s) from  Opposing Counsel  regarding: offers, counters | 0.30 500.00/hr | 150.00 |
| | JS | Examination of letter to/from Opposing Counsel regarding: Discovery supplements | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from  Chris Burks regarding: case valuation | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Chris Burks and Furlow and Berryhill regarding: plan/valuation | 0.25 500.00/hr | 125.00 |
| | JS | Examination of transcripts from Certified Court Reporter | 0.30 500.00/hr | 150.00 |
| | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: Motion for Summary Judgment plan | 0.10 500.00/hr | 50.00 |
| 1/17/2017 | SG | Receipt and review of  Deposition transcripts | 0.10 125.00/hr | 12.50 |
| 1/21/2017 | JS | Examination of letter and transcripts from Certified Court Reporter | 0.10 500.00/hr | 50.00 |
| 1/23/2017 | JS | Examination of intra-office memo regarding: Motion for Summary Judgment issues | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: Motion practice | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: Motion for Summary Judgment strategy | 0.10 500.00/hr | 50.00 |
| 1/24/2017 | RM | Receive, read and prepare response to email(s) from  Josh Sanford regarding: drafting proposed Stipulation and Motion for Summary Judgment regarding setoff inapplicable and individual liability | 0.20 225.00/hr | 45.00 |
| | RM | Preparation and drafting of proposed Stipulation | 0.40 225.00/hr | 90.00 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding: Motion for Summary Judgment Stipulation | 0.20 500.00/hr | 100.00 |
| 1/25/2017 | RM | Preparation and drafting of proposed Stipulation | 1.90 225.00/hr | 427.50 |
| 1/27/2017 | RM | Preparation and drafting of joint Stipulation | 1.00 225.00/hr | 225.00 |

Tommy Furlow                                                                                    Page    29

|            |    |                                                                                         | Hrs/Rate    | Amount   |
|------------|----|-----------------------------------------------------------------------------------------|-------------|----------|
| 1/30/2017  | RM | Preparation and drafting of Motion for Partial Summary Judgment setoff does not apply    | 0.30 225.00/hr | 67.50 |
|            | RM | Preparation and drafting of joint Stipulation                                            | 1.20 225.00/hr | 270.00 |
|            | JS | Examination of intra-office memo regarding: Stipulation                                  | 0.10 500.00/hr | 50.00 |
| 1/31/2017  | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: Stipulation | 0.10 500.00/hr | 50.00 |
|            | JS | Editing and revision of  Stipulation                                                     | 0.40 500.00/hr | 200.00 |
|            | JS | Discussion of case status and directing case strategy to Attorney  Chris Burks regarding: Motion for Summary Judgment, strategy | 0.10 500.00/hr | 50.00 |
|            | JS | Telephone Conference(s) with Rebecca Matlock regarding: Motion for Summary Judgment, strategy | 0.20 500.00/hr | 100.00 |
|            | RM | Preparation and drafting of joint Stipulation                                            | 1.30 225.00/hr | 292.50 |
| 2/1/2017   | RM | Preparation and drafting of joint Stipulation                                            | 0.90 225.00/hr | 202.50 |
|            | JS | Receive, read and prepare response to email(s) from  Client regarding: case status      | 0.10 500.00/hr | 50.00 |
| 2/3/2017   | RM | Preparation and drafting of joint Stipulation                                            | 0.50 225.00/hr | 112.50 |
| 2/6/2017   | RM | Preparation and drafting of Motion for Summary Judgment employer status                  | 0.90 225.00/hr | 202.50 |
|            | JS | Editing and revision of  proposed fact Stipulations                                      | 0.60 500.00/hr | 300.00 |
|            | JS | Preparation and drafting of correspondence to Opposing Counsel regarding: fact Stipulations | 0.60 500.00/hr | 300.00 |
|            | JS | Examination of Opposing Counsel email regarding: damages calculations                    | 0.10 500.00/hr | 50.00 |
| 2/7/2017   | RM | Preparation and drafting of Motion for Summary Judgment employer status                  | 7.80 225.00/hr | 1,755.00 |
|            | JS | Receive, read and prepare response to email(s) from  and Chris Burks regarding: damages, offset, equitable tolling | 0.10 500.00/hr | 50.00 |
|            | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: damages calculations | 0.10 500.00/hr | 50.00 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/8/2017 | RM | Preparation and drafting of Motion for Summary Judgment liability | 0.90<br>225.00/hr | 202.50 |
| 2/9/2017 | RM | Preparation and drafting of Motion for Summary Judgment liability and setoff | 0.50<br>225.00/hr | 112.50 |
| | JS | Compose e-mail to  Opposing Counsel regarding: requested Stipulation | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: Motion for Summary Judgment, after review of edits | 0.25<br>500.00/hr | 125.00 |
| 2/10/2017 | CB | Editing and revision of  damages calculations | 1.60<br>300.00/hr | 480.00 |
| | CB | Conference with Josh Sanford regarding edits to Motion for summary judgment | 0.20<br>300.00/hr | 60.00 |
| | RM | Preparation and drafting of Motion for Summary Judgment employer status and liability | 0.30<br>225.00/hr | 67.50 |
| | JS | Examination of Certified Court Reporter letter | 0.10<br>500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney  Chris Burks | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: Motion for Summary Judgment project | 0.10<br>500.00/hr | 50.00 |
| | JS | Compose e-mail to  Opposing Counsel regarding: Motion for Summary Judgment, damages, Stipulations | 0.20<br>500.00/hr | 100.00 |
| 2/11/2017 | JS | Examination of Chris Burks email to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Rebecca Matlock memo regarding: Motion for Partial Summary Judgment issues | 0.10<br>500.00/hr | 50.00 |
| 2/13/2017 | CB | Telephone Conference(s) with left message with Opposing Counsel regarding damages calculations. | 0.10<br>300.00/hr | 30.00 |
| | JS | Examination of message from Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of email from Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| 2/14/2017 | CB | Conference with Josh Sanford regarding damages calculations and stipulation of facts for purpose of motion deadline. | 0.10<br>300.00/hr | 30.00 |
| | DF | Work on Client's file drafting proposed stipulation. | 0.80<br>100.00/hr | 80.00 |

Tommy Furlow                                                                                      Page    31

|            |    |                                                                                                         | Hrs/Rate       | Amount |
|------------|----|---------------------------------------------------------------------------------------------------------|----------------|--------|
| 2/14/2017  | DF | Conference with Josh Sanford, Chris Burks, Stacy Gibson, Sean Short and Dominique King  regarding current status of case. | 0.10<br>100.00/hr | 10.00  |
|            | DK | Conference with Josh Sanford, Chris Burks, Daniel Ford , Sean Short and Stacy Gibson regarding case status and moving forward. | 0.10<br>100.00/hr | 10.00  |
|            | SS | Conference with Chris Burks, Josh Sanford, Dominique King, Stacy Gibson, and Daniel Ford regarding: case status and general updates | 0.10<br>100.00/hr | 10.00  |
|            | SG | Conference with Josh Sanford, Dominique King, Sean Short, Daniel Ford, and Chris Burks regarding: case status and next steps | 0.10<br>125.00/hr | 12.50  |
|            | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: Stipulation | 0.10<br>500.00/hr | 50.00  |
|            | JS | Conference with Daniel Ford regarding: Stipulation                                                       | 0.20<br>500.00/hr | 100.00 |
|            | JS | Editing and revision of  revised Stipulation                                                             | 0.20<br>500.00/hr | 100.00 |
|            | JS | Receive, read and prepare response to email(s) from  Opposing Counsel with proposed Stipulation | 0.10<br>500.00/hr | 50.00  |
|            | JS | Discussion of case status and directing case strategy to Attorney Daniel Ford, Stacy Gibson, Sean Short, Law Clerk, Dominique King, and Chris Burks | 0.10<br>500.00/hr | 50.00  |
|            | JS | Conference with Chris Burks regarding: Motion for Summary Judgment v. Stipulation | 0.10<br>500.00/hr | 50.00  |
|            | JS | Telephone Conference(s) with Opposing Counsel regarding; Motions for Summary Judgment, Stipulation | 0.10<br>500.00/hr | 50.00  |
|            | JS | Editing and revision of  Stipulation, shortened; email Opposing Counsel | 0.20<br>500.00/hr | 100.00 |
|            | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: edits to Stipulation | 0.25<br>500.00/hr | 125.00 |
|            | JS | Filing Stipulation (short)                                                                               | 0.10<br>500.00/hr | 50.00  |
|            | JS | Compose e-mail to  Rebecca Matlock regarding: Motion for Summary Judgment briefing | 0.10<br>500.00/hr | 50.00  |
| 2/15/2017  | CB | Receive, read and prepare response to email(s) from Josh Sanford and Rebecca Matlock regarding edits to Response to MSJ | 0.20<br>300.00/hr | 60.00  |
|            | RM | Telephone Conference(s) with Josh Sanford regarding: drafting Response to Defendant's Motion for Summary Judgment | 0.10<br>225.00/hr | 22.50  |
|            | RM | Preparation and drafting of Response to Defendant's Motion for Summary Judgment | 0.50<br>225.00/hr | 112.50 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2017 | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: Response to Motion for Summary Judgment; call also | 0.20 500.00/hr | 100.00 |
| | JS | Discussion of case status and directing case strategy to Attorney  Chris Burks (Motion for Summary Judgment issues) | 0.10 500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding: Motion for Summary Judgment Response | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding: drafting Response, Declaration | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: progress on Motion for Summary Judgment Response | 0.10 500.00/hr | 50.00 |
| 2/16/2017 | RM | Preparation and drafting of Response to Defendant's Motion for Summary Judgment | 1.00 225.00/hr | 225.00 |
| | SS | Conference with Josh Sanford regarding next steps for getting Declarations signed | 0.10 100.00/hr | 10.00 |
| | JS | Editing and revision of  two Declarations | 0.50 500.00/hr | 250.00 |
| | JS | Preparation and drafting of intra-office memos regarding: Motion for Summary Judgment Response Declarations | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Sean Short regarding: Client Declaration | 0.10 500.00/hr | 50.00 |
| 2/17/2017 | SS | Telephone Conference(s) between Attorney and Client Berryhill regarding case status; Declaration | 0.20 100.00/hr | 20.00 |
| | SS | Telephone Conference(s) between Attorney and Client Furlow regarding case status Declaration | 0.30 100.00/hr | 30.00 |
| | SS | Compose e-mail to  Berryhill regarding review and signing of Declaration | 0.20 100.00/hr | 20.00 |
| | SS | Compose e-mail to  Furlow regarding review and signing of Declaration | 0.20 100.00/hr | 20.00 |
| | SS | Editing and revision of  Furlow and Berryhill Declarations | 0.20 100.00/hr | 20.00 |
| | SS | Conference with Josh Sanford regarding edits and revisions to Declarations | 0.10 100.00/hr | 10.00 |
| | JS | Examination of proposed edits to Declarations | 0.20 500.00/hr | 100.00 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/20/2017 | SS | Receipt and review of  Furlow and Berryhill's signed Declarations | 0.10<br>100.00/hr | 10.00 |
| 2/21/2017 | JS | Examination of intra-office memo regarding: Response to Motion for Summary Judgment | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of  Response to Motion for Summary Judgment | 0.30<br>500.00/hr | 150.00 |
| | RM | Preparation and drafting of Response to Defendant's Motion for Summary Judgment | 0.40<br>225.00/hr | 90.00 |
| 2/22/2017 | JS | Editing and revision of  Motion for Summary Judgment Response; email Rebecca Matlock | 0.30<br>500.00/hr | 150.00 |
| | RM | Compose e-mail to  Philip Wade to send statement regarding willfulness for review/signature | 0.10<br>225.00/hr | 22.50 |
| | RM | Preparation and drafting of statement of Phillip Wade regarding: willfulness | 0.60<br>225.00/hr | 135.00 |
| | RM | Editing and revision of  Response to Defendant's Motion for Summary Judgment | 0.20<br>225.00/hr | 45.00 |
| | JS | Receive, read and prepare response to email(s) from  Wade regarding:case status/willfulness | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding: Motion for Summary Judgment Response | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Wade regarding: case merits | 0.20<br>500.00/hr | 100.00 |
| | JS | Preparation and drafting of Wade statement | 0.30<br>500.00/hr | 150.00 |
| | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: Wade's Declaration | 0.20<br>500.00/hr | 100.00 |
| | JS | Examination of email with Decree to Wade | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Chris Burks regarding: effect of Wade Declaration | 0.10<br>500.00/hr | 50.00 |
| 2/23/2017 | CB | Editing and revision of Response to Motion for Summary Judgment | 0.60<br>300.00/hr | 180.00 |
| | RM | Receive, read and prepare response to email(s) from  Philip Wade about edits to his Declaration | 0.10<br>225.00/hr | 22.50 |
| | RM | Compose e-mail to  Philip Wade to send edited Declaration for signature | 0.10<br>225.00/hr | 22.50 |

Tommy Furlow                                                                                               Page    34

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/23/2017 | RM | Editing and revision of  Declaration of Philip Wade | 0.20<br>225.00/hr | 45.00 |
|  | JS | Compose e-mail to  Rebecca Matlock regarding: Wade Declaration, Response to Motion for Summary Judgment | 0.10<br>500.00/hr | 50.00 |
|  | JS | Editing and revision of  revised Wade document; emails with Rebecca Matlock | 0.20<br>500.00/hr | 100.00 |
|  | JS | Receive, read and prepare response to email(s) from  Wade regarding: Declaration | 0.10<br>500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from Wade, Chris Burks, and Rebecca Matlock regarding: revising Motion for Summary Judgment Response | 0.20<br>500.00/hr | 100.00 |
| 2/24/2017 | RM | Receipt and review of  Philip Wase's signed Declaration | 0.10<br>225.00/hr | 22.50 |
|  | RM | Editing and revision of  Response to Defendant's Motion for Summary Judgment | 0.30<br>225.00/hr | 67.50 |
|  | SS | Telephone Conference(s) with Rebecca Matlock regarding edits to Motion for Summary Judgment; Declarations | 0.10<br>100.00/hr | 10.00 |
|  | SS | Filing Response to Motion for summary judgment | 0.20<br>100.00/hr | 20.00 |
|  | SS | Editing and revision of  Response to Motion for Summary Judgment | 0.30<br>100.00/hr | 30.00 |
|  | JS | Conference with Sean Short regarding  Motion for Summary Judgment Response | 0.10<br>500.00/hr | 50.00 |
|  | JS | Examination of filed Motion for Summary Judgment Response | 0.10<br>500.00/hr | 50.00 |
| 2/27/2017 | DF | Conference with Josh Sanford, Stacy Gibson, Chris Burks, Sean Short, and Dominique King on current status of file | 0.10<br>100.00/hr | 10.00 |
|  | SS | Conference with Chris Burks, Josh Sanford, Dominique King, Daniel Ford, and Stacy Gibson regarding case status, general updates | 0.10<br>100.00/hr | 10.00 |
|  | SG | Conference with Josh Sanford, Chris Burks, Dominique King, Daniel Ford, and Sean Short regarding: case status and next steps | 0.10<br>125.00/hr | 12.50 |
|  | JS | Discussion of case status and directing case strategy to Attorney  Chris Burks, Daniel Ford, Stacy Gibson, Sean Short, and Dominique King | 0.10<br>500.00/hr | 50.00 |
| 3/1/2017 | SR | Telephone Conference(s) with opt-in T. Wilson regarding: case status. | 0.10<br>150.00/hr | 15.00 |
| 3/5/2017 | JS | Examination of reply | 0.25<br>500.00/hr | 125.00 |

Tommy Furlow                                                                                          Page   35

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/9/2017 | JS | Receive, read and prepare response to email(s) from  T. Tran regarding: Class damage calculations | 0.10 500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from T. Tran regarding: damage calculation | 0.10 500.00/hr | 50.00 |
| 3/13/2017 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: case status | 0.10 500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from  Tommy regarding: Motion for Summary Judgment briefing | 0.20 500.00/hr | 100.00 |
| 3/14/2017 | JS | Examination of order | 0.10 500.00/hr | 50.00 |
|  | JS | Discussion of case status and directing case strategy to Attorney Daniel Ford (regarding: Response to Motion) | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of intra-office memos regarding: events and deadlines for case | 0.10 500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from  Daniel Ford regarding: Response to Motion to Strike | 0.10 500.00/hr | 50.00 |
|  | JS | Editing and revision of  Response to Motion to Strike | 0.40 500.00/hr | 200.00 |
|  | JS | Filing Response to Motion to Strike | 0.10 500.00/hr | 50.00 |
|  | DF | Preparation and drafting of drafting Response to Motion to strike embedded within reply for Motion for Summary Judgment | 3.30 100.00/hr | 330.00 |
| 3/15/2017 | JS | Telephone Conference(s) with T. Tran regarding: case merits, issues | 0.10 500.00/hr | 50.00 |
| 3/21/2017 | DK | Work on Client's file; file, including pleadings and correspondence to update case task list with next steps | 0.10 100.00/hr | 10.00 |
| 3/23/2017 | JS | Examination of transcripts | 0.10 500.00/hr | 50.00 |
| 3/30/2017 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: case status | 0.10 500.00/hr | 50.00 |
| 3/31/2017 | RM | Work on Client's file - audit status of discovery in case. | 0.10 225.00/hr | 22.50 |
| 4/2/2017 | JS | Receive, read and prepare response to email(s) from  Berryhill regarding: case status | 0.20 500.00/hr | 100.00 |
| 4/17/2017 | JS | Telephone Conference(s) between Attorney and Client Albertson regarding case status | 0.10 500.00/hr | 50.00 |

Tommy Furlow                                                                                           Page    36

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/17/2017 | DK | Examination of file for scheduling deadlines and next steps | 0.10<br>100.00/hr | 10.00 |
| 5/21/2017 | JS | Receive, read and prepare response to email(s) from  Wade regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 5/22/2017 | JS | Telephone Conference(s) with Staff regarding: travel arrangements; review emails regarding: Court | 0.10<br>500.00/hr | 50.00 |
| 5/24/2017 | SR | Examination of damages calculations; compare to calculations in comparable regular rate case against defendant. | 1.50<br>150.00/hr | 225.00 |
| | JS | Examination of Steve Rauls' damages memo to T. Tran | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of memo on damages | 0.10<br>500.00/hr | 50.00 |
| 5/25/2017 | JS | Receive, read and prepare response to email(s) from   Berryhill regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 5/31/2017 | JS | Telephone Conference(s) with Trang Transcript regarding: calculating damages | 0.20<br>500.00/hr | 100.00 |
| 6/6/2017 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 6/7/2017 | SR | Perform legal research as related to Client's case recent orders regarding: calculation of damages | 0.20<br>150.00/hr | 30.00 |
| | JS | Receive, read and prepare response to email(s) from T. Transcript regarding; similar case | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Court rulings on damage calculations | 0.30<br>500.00/hr | 150.00 |
| | JS | Examination of email from T.Transcript | 0.10<br>500.00/hr | 50.00 |
| 6/8/2017 | AR | Telephone Conference(s) between Attorney and Client Andre Stark regarding update in case and potential timeline going forward; update contact information | 0.30<br>100.00/hr | 30.00 |
| | JS | Conference with April Rheaume  regarding: Client call about status | 0.10<br>500.00/hr | 50.00 |
| 6/16/2017 | JS | Preparation for Hearing | 0.10<br>500.00/hr | 50.00 |
| 6/19/2017 | JS | Telephone Conference(s) with chambers regarding: scheduling hearing | 0.20<br>500.00/hr | 100.00 |
| | JS | Work on Client's file  scheduling Court | 0.10<br>500.00/hr | 50.00 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2017 | JS | Telephone Conference(s) with Staff regarding: scheduling Court | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of order resetting hearing | 0.10<br>500.00/hr | 50.00 |
| 6/22/2017 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: case status | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with chambers regarding: oral argument | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Staff: for travel for Court | 0.10<br>500.00/hr | 50.00 |
| 6/27/2017 | JS | Examination of intra-office memos regarding: case events and deadlines | 0.10<br>500.00/hr | 50.00 |
| 7/5/2017 | JS | Telephone Conference(s) with Staff regarding: travel for Court on mediation | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Staff regarding: planning for Court and travel | 0.10<br>500.00/hr | 50.00 |
| 7/7/2017 | JS | Examination of intra-office memo regarding: travel for Court | 0.10<br>500.00/hr | 50.00 |
| 7/11/2017 | JS | Receive, read and prepare response to email(s) from T. Tran Regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 7/12/2017 | JS | Receive, read and prepare response to email(s) from T. Tran regarding: related trial | 0.10<br>500.00/hr | 50.00 |
| 7/13/2017 | DK | Examination of file for pending status and next steps | 0.10<br>100.00/hr | 10.00 |
| 7/25/2017 | JS | Examination of mail from T. Trans | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Steve Rauls and T.Tran regarding: Transcript from trial | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Client regarding: status | 0.20<br>500.00/hr | 100.00 |
| 7/31/2017 | SR | Work on Client's file  work with staff on obtaining transcript of Gill v Bullzeye trial | 0.60<br>150.00/hr | 90.00 |
| 8/3/2017 | JS | Court Appearance, including travel time and waiting (travel to, preparation) | 6.40<br>500.00/hr | 3,200.00 |
| 8/4/2017 | JS | Preparation for Hearing | 1.60<br>500.00/hr | 800.00 |

Tommy Furlow                                                                    Page    38

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 8/4/2017 | JS | Court Appearance, including travel time and waiting for oral argument | 1.00<br>500.00/hr | 500.00 |
| | JS | Court Appearance, including travel time and waiting (return travel) (weather delays) | 9.50<br>500.00/hr | 4,750.00 |
| 8/7/2017 | JS | Examination of order | 0.20<br>500.00/hr | 100.00 |
| 8/8/2017 | JS | Examination of order- conference with magistrate | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Staff regarding: travel for case or Court | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Order of Protection, regarding: case events/deadlines | 0.10<br>500.00/hr | 50.00 |
| 8/11/2017 | JS | Examination of mediation order | 0.10<br>500.00/hr | 50.00 |
| 8/14/2017 | RM | Telephone Conference(s) with Josh Sanford and Chris Burks about drafting a mediation letter | 0.10<br>225.00/hr | 22.50 |
| | JS | Examination of order; intra-office memos | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: damages | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Staff regarding: travel arrangements for mediation | 0.10<br>500.00/hr | 50.00 |
| 8/15/2017 | JS | Telephone Conference(s) with Staff regarding: travel plans | 0.10<br>500.00/hr | 50.00 |
| 8/16/2017 | RM | Preparation and drafting of mediation letter to judge | 0.40<br>225.00/hr | 90.00 |
| 8/17/2017 | RM | Preparation and drafting of mediation letter to judge | 0.40<br>225.00/hr | 90.00 |
| 8/22/2017 | CB | Editing and revision of  damages calculations | 0.30<br>300.00/hr | 90.00 |
| | RM | Preparation and drafting of mediation letter to judge | 1.30<br>225.00/hr | 292.50 |
| | JS | Receive, read and prepare response to email(s) from  Chris Burks and Rebecca Matlock regarding: calculating damages | 0.10<br>500.00/hr | 50.00 |
| 8/23/2017 | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock and Chris Burks regarding: damage calculations | 0.25<br>500.00/hr | 125.00 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/23/2017 | JS | Telephone Conference(s) with Chris Burks regarding: damages fees | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of demand to Opposing Counsel | 0.20 500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with Stacy Gibson regarding: Client call; email with Client | 0.20 500.00/hr | 100.00 |
| | JS | Compose e-mail to Opposing Counsel | 0.10 500.00/hr | 50.00 |
| | CB | Telephone Conference(s) with Rebecca Matlock regarding: damages calculation | 0.20 300.00/hr | 60.00 |
| | CB | Editing and revision of Demand Letter to Opposing Counsel | 0.60 300.00/hr | 180.00 |
| | RM | Telephone Conference(s) with Chris Burks about drafting a settlement demand to Opposing Counsel | 0.10 225.00/hr | 22.50 |
| | RM | Receive, read and prepare response to email(s) from Josh Sanford and Chris Burks about damages calculations | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of settlement demand to Opposing Counsel | 0.60 225.00/hr | 135.00 |
| 8/28/2017 | RM | Preparation and drafting of mediation letter to judge | 1.10 225.00/hr | 247.50 |
| 8/29/2017 | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding: Counteroffer | 0.10 500.00/hr | 50.00 |
| 8/30/2017 | DF | Conference with Steve Rauls, Josh Sanford, Chris Burks, Stacy Gibson, Dominique King, and Sean Short regarding: status of case and next steps | 0.10 100.00/hr | 10.00 |
| | DK | Conference with Josh Sanford, Stacy Gibson, Sean Short, Daniel Ford, Steve Rauls, and Chris Burks regarding: case status and steps moving forward | 0.10 100.00/hr | 10.00 |
| | SS | Conference with Chris Burks, Josh Sanford, Stacy Gibson, Steve Rauls, Dominique King, and Daniel Ford regarding: case status; general strategy | 0.10 100.00/hr | 10.00 |
| | SG | Conference with Josh Sanford, Chris Burks, Dominique King, Daniel Ford, and Sean Short regarding: case status, next steps | 0.10 135.00/hr | 13.50 |
| | JS | Receive, read and prepare response to email(s) from Rebecca Matlock regarding: Defendant's | 0.20 500.00/hr | 100.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Sean Short, Chris Burks, Daniel Ford, Dominique King , Steve Rauls, and Sean Short | 0.10 500.00/hr | 50.00 |

Tommy Furlow                                                                                    Page    40

|            |     |                                                                                                  | Hrs/Rate            | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------|---------------------|--------|
| 8/30/2017  | JS  | Telephone Conference(s) with Rebecca Matlock regarding: calculating damages; email               | 0.20<br>500.00/hr   | 100.00 |
| 8/31/2017  | RM  | Preparation and drafting of follow up letter to settlement demand                                | 0.60<br>225.00/hr   | 135.00 |
|            | JS  | Editing and revision of  letter to Opposing Counsel                                              | 0.10<br>500.00/hr   | 50.00  |
|            | JS  | Compose e-mail to  Opposing Counsel                                                              | 0.10<br>500.00/hr   | 50.00  |
| 9/1/2017   | RM  | Telephone Conference(s) with Josh Sanford about status of settlement                             | 0.10<br>225.00/hr   | 22.50  |
|            | JS  | Telephone Conference(s) with Rebecca Matlock regarding: mediation letter                         | 0.10<br>500.00/hr   | 50.00  |
| 9/5/2017   | RM  | Preparation and drafting of mediation letter to judge                                            | 0.80<br>225.00/hr   | 180.00 |
|            | JS  | Editing and revision of  mediation letter                                                        | 0.20<br>500.00/hr   | 100.00 |
|            | JS  | Telephone Conference(s) with Anna Stiritz regarding: attendance at mediation                     | 0.10<br>500.00/hr   | 50.00  |
| 9/6/2017   | JS  | Editing and revision of  mediation letter                                                        | 0.20<br>500.00/hr   | 100.00 |
|            | JS  | Telephone Conference(s) with Rebecca Matlock regarding: Settlement Agreement                     | 0.10<br>500.00/hr   | 50.00  |
|            | JS  | Examination of intra-office memo regarding: mediation                                            | 0.10<br>500.00/hr   | 50.00  |
|            | JS  | Telephone Conference(s) between Attorney and Client Swetnam regarding: mediation                 | 0.20<br>500.00/hr   | 100.00 |
|            | RM  | Telephone Conference(s) with Josh Sanford about drafting a proposed Settlement Agreement         | 0.10<br>225.00/hr   | 22.50  |
|            | RM  | Preparation and drafting of proposed Settlement Agreement                                        | 0.20<br>225.00/hr   | 45.00  |
|            | SG  | Conference with Josh Sanford regarding: confirmation of completion of in camera statement        | 0.10<br>135.00/hr   | 13.50  |
| 9/7/2017   | JS  | Receive, read and prepare response to email(s) from  Anna Stiritz and Rebecca Matlock regarding: attendance at mediation | 0.10<br>500.00/hr   | 50.00  |
|            | JS  | Telephone Conference(s) with Staff regarding: travel for mediation                               | 0.10<br>500.00/hr   | 50.00  |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/7/2017 | JS | Examination of intra-office memo regarding: Wilson calculations | 0.10<br>500.00/hr | 50.00 |
| | RM | Work on Client's file  verify Timothy Wilson's employment dates | 0.10<br>225.00/hr | 22.50 |
| 9/8/2017 | SG | Telephone Conference(s) with Opposing Counsel regarding: Continuance of mediation | 0.10<br>135.00/hr | 13.50 |
| | SG | Telephone Conference(s) with Court regarding: available reschedule dates | 0.20<br>135.00/hr | 27.00 |
| | SG | Telephone Conference(s) with Josh Sanford regarding: available reschedule dates for settlement conference | 0.10<br>135.00/hr | 13.50 |
| | SG | Telephone Conference(s) with Opposing Counsel regarding: Continuance of mediation | 0.10<br>135.00/hr | 13.50 |
| | SG | Telephone Conference(s) with Josh Sanford regarding: Continuance of mediation | 0.10<br>135.00/hr | 13.50 |
| | SG | Telephone Conference(s) with Court regarding: Continuance of mediation | 0.20<br>135.00/hr | 27.00 |
| | SG | Compose e-mail to  Josh Sanford regarding: Continuance of mediaiton | 0.10<br>135.00/hr | 13.50 |
| | JS | Telephone Conference(s) with Stacy Gibson: rescheduling; review intra-office memos regarding: same | 0.20<br>500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with Opposing Counsel and Stacy Gibson regarding: rescheduling | 0.20<br>500.00/hr | 100.00 |
| | JS | Examination of order | 0.10<br>500.00/hr | 50.00 |
| 9/11/2017 | CB | Telephone Conference(s) with Josh Sanford regarding: mediation scheduled for case | 0.20<br>300.00/hr | 60.00 |
| | CB | Receive, read and prepare response to email(s) from  Stacy Gibson and Josh Sanford regarding: setting mediation | 0.20<br>300.00/hr | 60.00 |
| | CB | Compose e-mail to  Stacy Gibson regarding: order of Continuance | 0.20<br>300.00/hr | 60.00 |
| | SG | Telephone Conference(s) with Opposing Counsel's office regarding: opposition to Motion for Continuance | 0.10<br>135.00/hr | 13.50 |
| | SG | Telephone Conference(s) with Josh Sanford regarding: Motion for Continuance | 0.10<br>135.00/hr | 13.50 |
| | SG | Telephone Conference(s) with Josh Sanford and Chris Burks regarding: order requiring Motion for Continuance | 0.10<br>135.00/hr | 13.50 |

Tommy Furlow                                                                                          Page    42

|            |      |                                                                                    | Hrs/Rate      | Amount |
|------------|------|------------------------------------------------------------------------------------|---------------|--------|
| 9/11/2017  | SG   | Telephone Conference(s) with Josh Sanford regarding Motion for Continuance filed    | 0.10 135.00/hr | 13.50  |
|            | SG   | Compose e-mail to  Opposing Counsel with Motion for Continuance                     | 0.10 135.00/hr | 13.50  |
|            | SG   | Compose e-mail to  Josh Sanford regarding filing Motion as unopposed               | 0.10 135.00/hr | 13.50  |
|            | SG   | Preparation and drafting of Motion for Continuance and Proposed Order              | 0.60 135.00/hr | 81.00  |
|            | SG   | Filing Motion for Continuance                                                       | 0.10 135.00/hr | 13.50  |
|            | SG   | Conference with Chris Burks regarding: Motion for Continuance                       | 0.10 135.00/hr | 13.50  |
|            | JS   | Receive, read and prepare response to email(s) from  Stacy Gibson and Chris Burks regarding: rescheduling | 0.10 500.00/hr | 50.00  |
|            | JS   | Examination of order                                                                | 0.10 500.00/hr | 50.00  |
|            | JS   | Telephone Conference(s) with Anna Stiritz: calls with Clients                       | 0.10 500.00/hr | 50.00  |
|            | JS   | Work on Client's file  rescheduling; conference with Court staff                    | 0.40 500.00/hr | 200.00 |
|            | JS   | Editing and revision of  Motion for continuance; call with Chris Burks             | 0.20 500.00/hr | 100.00 |
|            | JS   | Conference with Court staff regarding: rescheduling mediation                       | 0.20 500.00/hr | 100.00 |
|            | JS   | Telephone Conference(s) with Staff regarding: rescheduling mediation                | 0.20 500.00/hr | 100.00 |
|            | JS   | Examination of order                                                                | 0.10 500.00/hr | 50.00  |
|            | JS   | Examination of order; intra-office memos regarding: mediation                       | 0.10 500.00/hr | 50.00  |
|            | JS   | Telephone Conference(s) with Anna Stiritz: rescheduling with Clients               | 0.10 500.00/hr | 50.00  |
|            | Anna | Telephone Conference(s) between Attorney and Client Josh Berryhill                  | 0.10 350.00/hr | 35.00  |
|            | Anna | Compose e-mail to  Josh Berryhill                                                   | 0.10 350.00/hr | 35.00  |

Tommy Furlow                                                                    Page    43

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/11/2017 | Anna | Telephone Conference(s) between Attorney and Client Tommy Furlow | 0.10<br>350.00/hr | 35.00 |
|  | Anna | Compose e-mail to  Tommy Furlow | 0.10<br>350.00/hr | 35.00 |
|  | Anna | Telephone Conference(s) between Attorney and Client Andre Stark | 0.10<br>350.00/hr | 35.00 |
|  | Anna | Telephone Conference(s) between Attorney and Client Jerod Swetnam | 0.10<br>350.00/hr | 35.00 |
|  | Anna | Compose e-mail to  Andre Stark | 0.10<br>350.00/hr | 35.00 |
| 9/12/2017 | RM | Receive, read and prepare response to email(s) from  Anna Stiritz and Timothy Wilson about confirming our records had his correct start date | 0.10<br>225.00/hr | 22.50 |
|  | SG | Receive, read and prepare response to email(s) from  Josh Sanford and Chris Burks regarding: mediation deadlines | 0.10<br>135.00/hr | 13.50 |
|  | SG | Compose e-mail to  Anna Stiritz regarding: rescheduled mediation | 0.10<br>135.00/hr | 13.50 |
|  | SG | Examination of order granting Motion to continue settlement conference | 0.10<br>135.00/hr | 13.50 |
| 9/13/2017 | JS | Examination of intra-office memo regarding: mediation attendance | 0.10<br>500.00/hr | 50.00 |
|  | Anna | Work on Client's file  organize mediation file | 0.10<br>350.00/hr | 35.00 |
| 9/15/2017 | DF | Conference with Sean Short about assignment of case | 0.10<br>100.00/hr | 10.00 |
|  | SG | Conference with Chris Burks and Sean Short regarding: case status | 0.10<br>135.00/hr | 13.50 |
| 9/18/2017 | DF | Work on Client's file  continued familiarization with file | 0.20<br>100.00/hr | 20.00 |
| 9/19/2017 | JS | Work on Client's file mediation preparation | 0.10<br>500.00/hr | 50.00 |
|  | JS | Examination of intra-office memo regarding: mediation attendance | 0.10<br>500.00/hr | 50.00 |
| 9/20/2017 | JS | Court Appearance, including travel time and waiting (travel to mediation | 4.50<br>500.00/hr | 2,250.00 |
|  | JS | Court Appearance, including travel time and waiting for magistrate conference, with return travel | 8.50<br>500.00/hr | 4,250.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/21/2017 | JS | Examination of advisory from magistrate | 0.10<br>500.00/hr | 50.00 |
| 9/22/2017 | JS | Editing and revision of  proposed Stipulation | 0.20<br>500.00/hr | 100.00 |
| | JS | Telephone Conference(s) between Attorney and Client Tommy; email Wade | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Plaintiffs regarding: results of mediation | 0.20<br>500.00/hr | 100.00 |
| 9/25/2017 | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: Stipulation | 0.20<br>500.00/hr | 100.00 |
| | Anna | Work on Client's file  Wilson, update address | 0.10<br>350.00/hr | 35.00 |
| 9/28/2017 | Anna | Compose e-mail to  Josh Berryhill update | 0.10<br>350.00/hr | 35.00 |
| 10/2/2017 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: contact information, case status | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Vanessa Kinney regarding: fee Requests | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  T. Tran regarding: Attorney fee Declaration | 0.20<br>500.00/hr | 100.00 |
| | VK | Compose e-mail to  Josh Sanford regarding: settlement on behalf of litigants | 0.10<br>350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Tim Wilson-update on mediation | 0.10<br>350.00/hr | 35.00 |
| 10/6/2017 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 10/10/2017 | JS | Telephone Conference(s) with Vanessa Kinney regarding: Attorney fee Motion | 0.10<br>500.00/hr | 50.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding: Motion for Attorneys' fees | 0.10<br>350.00/hr | 35.00 |
| 10/12/2017 | JS | Telephone Conference(s) with Anna Stiritz regarding: Case status/calls from Clients | 0.10<br>500.00/hr | 50.00 |
| 10/13/2017 | JS | Receive, read and prepare response to email(s) from  T. Tran regarding: Declaration for fee Requests | 0.10<br>500.00/hr | 50.00 |
| 10/16/2017 | JS | Telephone Conference(s) with Vanessa Kinney regarding: fee Petition | 0.10<br>500.00/hr | 50.00 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/2017 VK | Work on Client's file  work on Petition for Attorney's fees' legal research and drafting  Petition and supporting documents | | 4.10<br>350.00/hr | 1,435.00 |
| 10/17/2017 JS | Receive, read and prepare response to email(s) from  Tommy, Andre regarding: case status | | 0.20<br>500.00/hr | 100.00 |
| JS | Work on Client's file fee Requests | | 0.10<br>500.00/hr | 50.00 |
| Anna | Telephone Conference(s) between Attorney and Client Andre Sparks | | 0.10<br>350.00/hr | 35.00 |
| 10/19/2017 JS | Telephone Conference(s) with Vanessa Kinney: fee Petition | | 0.10<br>500.00/hr | 50.00 |
| 10/20/2017 Anna | Telephone Conference(s) between Attorney and Client Andre Sparks | | 0.10<br>350.00/hr | 35.00 |
| Anna | Work on Client's file  calculate Settlement Agreement | | 0.10<br>350.00/hr | 35.00 |
| 10/31/2017 JS | Telephone Conference(s) with Vanessa Kinney: fee Requests | | 0.10<br>500.00/hr | 50.00 |
| 11/2/2017 JS | Receive, read and prepare response to email(s) from  Wade regarding: case status | | 0.10<br>500.00/hr | 50.00 |
| 11/7/2017 JS | Telephone Conference(s) with Vanessa Kinney regarding: fees | | 0.10<br>500.00/hr | 50.00 |
| VK | Perform legal research as related to Client's case specialization in employment law for purposes of enhancing award | | 1.10<br>350.00/hr | 385.00 |
| VK | Receipt and review of  documents and cases sent by Josh Sanford and Chris Burks and take notes for Petition for fees | | 0.50<br>350.00/hr | 175.00 |
| VK | Receipt and review of case documents for issues relevant to Johnson factors when reviewing invoice | | 0.30<br>350.00/hr | 105.00 |
| VK | Editing and revision of  Petition for fees to add citations from cases reviewed | | 0.60<br>350.00/hr | 210.00 |
| 11/8/2017 VK | Telephone Conference(s) with Josh Sanford Regarding: planning for making invoice easier for Court to read | | 0.10<br>350.00/hr | 35.00 |
| VK | Work on Client's file  download invoice; phone call to office staff and Allison Koile  regarding: manipulating invoice to reflect reductions when exercising billing judgment and to make other changes to invoice more readable for Court | | 0.40<br>350.00/hr | 140.00 |
| VK | Receipt and review of  invoice for billing errors; make notes for revisions to invoice | | 2.20<br>350.00/hr | 770.00 |

Tommy Furlow                                                                                    Page    46

|            |     |                                                                                                                                          | Hrs/Rate        | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 11/9/2017  | SR  | Work on Client's file   edit invoice for fee Petition                                                                                     | 0.60<br>175.00/hr | 105.00   |
|            | VK  | Telephone Conference(s) with Steve Rauls regarding manipulating invoice and conversion to xcel spreadsheet                                | 0.10<br>350.00/hr | 35.00    |
| 11/10/2017 | SG  | Conference with Josh Sanford regarding: case status                                                                                      | 0.10<br>135.00/hr | 13.50    |
|            | JS  | Telephone Conference(s) with Vanessa Kinney: status of briefing (fees)                                                                    | 0.10<br>500.00/hr | 50.00    |
|            | JS  | Perform legal research as related to Client's case applicable rates                                                                       | 0.10<br>500.00/hr | 50.00    |
|            | VK  | Work on Client's file  finalize review of invoice and update spreadsheet with formulas and formatting to reflect billing judgment         | 2.30<br>350.00/hr | 805.00   |
| 11/11/2017 | VK  | Work on Client's file  work on categorizing invoice charges for purposes of explaining billing to Court in fee Petition and making invoice readable for Court; sorting and totaling time entries | 3.00<br>350.00/hr | 1,050.00 |
| 11/12/2017 | VK  | Editing and revision of  fee Petition and Sanford Declaration to account for categorization of billing records and further argument on reasonableness of hours expended | 4.40<br>350.00/hr | 1,540.00 |
| 11/13/2017 | JS  | Telephone Conference(s) with Vanessa Kinney regarding: fee Requests                                                                       | 0.10<br>500.00/hr | 50.00    |
|            | VK  | Telephone Conference(s) with Josh Sanford regarding: addressing fee Petition issues and reorganization of firm standard invoice for convenience of Court | 0.10<br>350.00/hr | 35.00    |
|            | VK  | Telephone Conference(s) with Josh Sanford regarding: specific issues of what constitutes "clerical" work in billing and other specifics of individual charges | 0.10<br>350.00/hr | 35.00    |
|            | VK  | Telephone Conference(s) with Steve Rauls regarding: manipulating fee spreadsheet in excel                                                 | 0.10<br>350.00/hr | 35.00    |
|            | VK  | Editing and revision of  Sanford Declaration and Petition for fees                                                                        | 3.20<br>350.00/hr | 1,120.00 |
| 11/14/2017 | SR  | Telephone Conference(s) with Vanessa Kinney regarding: fee Petition                                                                       | 0.10<br>175.00/hr | 17.50    |
|            | VK  | Work on Client's file work with office staff to correct errors in billing and update spreadsheet                                          | 1.60<br>350.00/hr | 560.00   |
|            | VK  | Editing and revision of  Petition and Declaration and work with fee spreadsheet                                                           | 4.20<br>350.00/hr | 1,470.00 |
|            | VK  | Telephone Conference(s) with Steve Rauls regarding: conditional formatting in excel for purposes of making changes to charges readily apparent to Court | 0.10<br>350.00/hr | 35.00    |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/2017 | JS | Examination of Petition for fees | 0.20 500.00/hr | 100.00 |
| | VK | Editing and revision of  Petition for fees and Declaration | 0.90 350.00/hr | 315.00 |
| | VK | Preparation and drafting of Transcript Declaration in support of fee Petition and download and review Declaration in support of Gill v. Bullzeye fee Petition | 1.50 350.00/hr | 525.00 |
| 11/16/2017 | JS | Telephone Conference(s) with Vanessa Kinney: Declaration | 0.10 500.00/hr | 50.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding: getting together Declarations for additional Attorneys for fee Petition | 0.10 350.00/hr | 35.00 |
| | VK | Work on Client's file  work on collecting information for additional Declarations in support of Attorney's fee Petition; edit Transcript Declaration; draft Declaration of Burch | 1.00 350.00/hr | 350.00 |
| 11/17/2017 | VK | Preparation and drafting of Young Declaration; draft Josephson Declaration | 1.20 350.00/hr | 420.00 |
| 11/18/2017 | VK | Work on Client's file  work on fee Petition, exhibits lists, coordinating exhibits, citing to exhibits throughout Petition | 2.50 350.00/hr | 875.00 |
| | VK | Perform legal research as related to Client's case recoverable expenses | 0.70 350.00/hr | 245.00 |
| | VK | Editing and revision of  costs section of Petition for fees and update Sanford Declaration and create manipulatable spreadsheet of costs | 1.80 350.00/hr | 630.00 |
| 11/19/2017 | JS | Telephone Conference(s) with Vanessa Kinney regarding: edits to fee Requests | 0.20 500.00/hr | 100.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding: getting Declarations; discussions of costs | 0.10 350.00/hr | 35.00 |
| 11/20/2017 | VK | Compose e-mail to  Josh Sanford with notes for completion and Declarations in support of fee Petition | 0.10 350.00/hr | 35.00 |
| 11/27/2017 | JS | Receive, read and prepare response to email(s) from  Wade regarding: status, damages checks | 0.10 500.00/hr | 50.00 |
| 12/27/2017 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: case status | 0.10 500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney  Chris Burks | 0.10 500.00/hr | 50.00 |
| 12/28/2017 | JS | Receive, read and prepare response to email(s) from  Client regarding: case status | 0.10 500.00/hr | 50.00 |

Tommy Furlow

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2018 | CB | Telephone Conference(s) with Anna Stiritz regarding: next steps in case | 0.10<br>300.00/hr | 30.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Andre Stark-update | 0.10<br>350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) with Chris Burks settlement | 0.10<br>350.00/hr | 35.00 |
| 1/31/2018 | JS | Examination of order and intra-office memo regarding: status report | 0.20<br>500.00/hr | 100.00 |
| 2/1/2018 | JS | Telephone Conference(s) with Vanessa Kinney: status report, settlement | 0.20<br>500.00/hr | 100.00 |
| | JS | Examination of intra-office memo regarding: status report | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Chris Burks and Vanessa Kinney: terms of settlement | 0.10<br>500.00/hr | 50.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding: status report | 0.10<br>350.00/hr | 35.00 |
| | VK | Receipt and review of  order regarding: status; phone call to Josh Sanford regarding: issues for joint status report; draft joint status report | 0.90<br>350.00/hr | 315.00 |
| 2/2/2018 | JS | Telephone Conference(s) with Vanessa Kinney: agreement status report | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of email with Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| | VK | Receipt and review of  emails from Chris Burks and Josh Sanford regarding: stip | 0.10<br>350.00/hr | 35.00 |
| | VK | Editing and revision of Settlement Agreement | 1.00<br>350.00/hr | 350.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding: finalizing Settlement Agreement | 0.10<br>350.00/hr | 35.00 |
| | VK | Telephone Conference(s) with Opposing Counsel regarding: status report and settlement Stipulation | 0.10<br>350.00/hr | 35.00 |
| | VK | Compose e-mail to Opposing Counsel | 0.20<br>350.00/hr | 70.00 |
| 2/3/2018 | JS | Telephone Conference(s) with Vanessa Kinney: fee Petition | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email | 0.10<br>500.00/hr | 50.00 |

Tommy Furlow                                                                                      Page    49

|            |    |                                                                                      | Hrs/Rate        | Amount |
|------------|----|--------------------------------------------------------------------------------------|-----------------|--------|
| 2/3/2018   | JS | Preparation and drafting of fee Requests                                             | 0.25<br>500.00/hr | 125.00 |
|            | VK | Telephone Conference(s) with Josh Sanford regarding: order on Petition for Attorneys' fees to review for addition to Petition for Attorneys' fees | 0.10<br>350.00/hr | 35.00  |
|            | VK | Receipt and review of  order on Petition for fees in Adhikara case; take notes for Petition for fees | 0.90<br>350.00/hr | 315.00 |
| 2/5/2018   | VK | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: terms of settlement | 0.10<br>350.00/hr | 35.00  |
|            | VK | Editing and revision of  Settlement Agreement  and add settlement amounts | 1.50<br>350.00/hr | 525.00 |
| 2/7/2018   | JS | Telephone Conference(s) with Vanessa Kinney: Settlement Agreement               | 0.10<br>500.00/hr | 50.00  |
|            | JS | Examination of email to Opposing Counsel                                            | 0.10<br>500.00/hr | 50.00  |
|            | JS | Telephone Conference(s) with Vanessa Kinney                                         | 0.10<br>500.00/hr | 50.00  |
|            | VK | Telephone Conference(s) with Josh Sanford regarding: preparing Stipulation and communicating with Opposing Counsel | 0.10<br>350.00/hr | 35.00  |
|            | VK | Preparation and drafting of Stipulation and Motion to approve settlement; edit Settlement Agreement | 2.80<br>350.00/hr | 980.00 |
| 2/8/2018   | VK | Editing and revision of  settlement documents                                       | 0.50<br>350.00/hr | 175.00 |
| 2/9/2018   | JS | Receive, read and prepare response to email(s) from  Client Tommy regarding: case status | 0.10<br>500.00/hr | 50.00  |
| 2/12/2018  | JS | Editing and revision of   joint report; proposed Stipulation                       | 0.30<br>500.00/hr | 150.00 |
|            | JS | Telephone Conference(s) with Vanessa Kinney Regarding: compliance with Court order | 0.10<br>500.00/hr | 50.00  |
|            | JS | Telephone Conference(s) with Vanessa Kinney regarding: Stipulation and report; conference with Chris Burks | 0.20<br>500.00/hr | 100.00 |
|            | JS | Discussion of case status and directing case strategy to Attorney  Chris Burks and Vanessa Kinney (order compliance) | 0.10<br>500.00/hr | 50.00  |
|            | JS | Examination of proposed filings to Opposing Counsel                                 | 0.10<br>500.00/hr | 50.00  |
|            | JS | Telephone Conference(s) with  Vanessa Kinney: filings, after emails with Opposing Counsel | 0.25<br>500.00/hr | 125.00 |

Tommy Furlow                                                                                    Page    50

|            |    |                                                                                                                                                                              | Hrs/Rate         | Amount |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|--------|
| 2/12/2018  | JS | Examination of email to Opposing Counsel                                                                                                                                          | 0.10 500.00/hr   | 50.00  |
|            | CB | Editing and revision of  joint Stipulation to Court                                                                                                                               | 0.80 300.00/hr   | 240.00 |
|            | VK | Telephone Conference(s) with Josh Sanford regarding: status report and Stipulation                                                                                                | 0.10 350.00/hr   | 35.00  |
|            | VK | Receipt and review of  changes from Chris Burks; combine documents for track changes to send to Opposing Counsel; phone call to Josh Sanford; email Chris Burks regarding: clarification on edited version of documents to send Opposing Counsel | 0.30 350.00/hr   | 105.00 |
|            | VK | Telephone Conference(s) with Josh Sanford and Chris Burks regarding: edited documents to send to Opposing Counsel and correct versions to use | 0.10 350.00/hr   | 35.00  |
|            | VK | Receipt and review of  joint status report and Stipulation revised by Josh Sanford and create document with changes traacked for Opposing Counsel's convenience | 0.50 350.00/hr   | 175.00 |
|            | VK | Telephone Conference(s) with Josh Sanford regarding: Opposing Counsel changes to Stipulation                                                                                       | 0.20 350.00/hr   | 70.00  |
|            | VK | Editing and revision of Stipulation and email Opposing Counsel                                                                                                                    | 0.30 350.00/hr   | 105.00 |
| 2/13/2018  | JS | Examination of intra-office memos: regarding next steps, case                                                                                                                     | 0.10 500.00/hr   | 50.00  |
|            | JS | Examination of intra-office memos regarding status report                                                                                                                         | 0.10 500.00/hr   | 50.00  |
|            | JS | Preparation and drafting of intra-office memo: next steps                                                                                                                         | 0.10 500.00/hr   | 50.00  |
|            | VK | Receive, read and prepare response to email(s) from  Chris Burks regarding: filing joint status report; email Opposing Counsel regarding: affixing signature to joint status report | 0.10 350.00/hr   | 35.00  |
|            | CB | Receive, read and prepare response to email(s) from  Opposing Counsel and Josh Sanford regarding filing status report as ordered by the Court | 0.20 300.00/hr   | 60.00  |
|            | SS | Filing joint status report                                                                                                                                                        | 0.20 100.00/hr   | 20.00  |
| 2/14/2018  | JS | Examination of intra-office memos regarding: next steps, deadlines                                                                                                                | 0.10 500.00/hr   | 50.00  |
| 2/19/2018  | JS | Examination of intra-office memos regarding: Stipulation; email Vanessa Kinney                                                                                                    | 0.20 500.00/hr   | 100.00 |

Tommy Furlow

Page   51

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 2/19/2018 | CB | Compose e-mail to  Vanessa Kinney regarding edits to joint Stipulation | 0.20<br>300.00/hr | 60.00 |
| | VK | Receive, read and prepare response to email(s) from  Chris Burks regarding: status of Stipulation and contacting Opposing Counsel for approval of edited version | 0.10<br>350.00/hr | 35.00 |
| | VK | Telephone Conference(s) with Opposing Counsel's office (left message regarding: Stipulation approval) | 0.10<br>350.00/hr | 35.00 |
| 2/20/2018 | JS | Compose e-mail to  Opposing Counsel regarding: Stipulation due to Court | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding: Stipulation due to Court | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Chris Burks and Vanessa Kinney regarding: proposed Stipulation | 0.10<br>500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney  Chris Burks and Vanessa Kinney | 0.20<br>500.00/hr | 100.00 |
| | JS | Examination of email to Opposing Counsel with Stipulation | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email regarding: Stipulation | 0.10<br>500.00/hr | 50.00 |
| | CB | Telephone Conference(s) with Vanessa Kinney regarding edits to joint Stipulation | 0.30<br>300.00/hr | 90.00 |
| | SS | Preparation and drafting of Josh Sanford regarding filing Stipulation | 0.10<br>100.00/hr | 10.00 |
| | SS | Filing Stipulation of approval of settlement | 0.20<br>100.00/hr | 20.00 |
| | SS | Conference with Josh Sanford and Chris Burks regarding filing Stipulation | 0.10<br>100.00/hr | 10.00 |
| | VK | Telephone Conference(s) with Opposing Counsel regarding: edits to Stipulation and other changes for getting Stipulation filed today and Settlement agreement later | 0.10<br>350.00/hr | 35.00 |
| | VK | Editing and revision of  joint Stipulation and email Josh Sanford and Chris Burks | 0.40<br>350.00/hr | 140.00 |
| | VK | Compose e-mail to Opposing Counsel regarding: edited Stipulation | 0.10<br>350.00/hr | 35.00 |
| | VK | Receipt and review of  email from Opposing Counsel; email Josh Sanford and Chris Burks regarding: removing language froms tip | 0.10<br>350.00/hr | 35.00 |

Tommy Furlow                                                                                      Page     52

|            |      |                                                                                                  | Hrs/Rate        | Amount |
|------------|------|--------------------------------------------------------------------------------------------------|-----------------|--------|
| 2/20/2018  | VK   | Telephone Conference(s) with Chris Burks regarding removing disputed paragraph; edit Stipulation; eamil Opposing Counsel | 0.20 350.00/hr  | 70.00  |
| 2/26/2018  | JS   | Examination of intra-office memo regarding: next steps, case events                              | 0.10 500.00/hr  | 50.00  |
|            | JS   | Examination of order                                                                             | 0.10 500.00/hr  | 50.00  |
|            | JS   | Receive, read and prepare response to email(s) from  Chris Burks and Vanessa Kinney: order, next steps | 0.10 500.00/hr  | 50.00  |
|            | JS   | Discussion of case status and directing case strategy to Attorney  Chris Burks                   | 0.10 500.00/hr  | 50.00  |
|            | JS   | Editing and revision of  Settlement Agreement                                                    | 0.10 500.00/hr  | 50.00  |
|            | CB   | Telephone Conference(s) with Vanessa Kinney regarding edits to Settlement Agreement              | 0.20 300.00/hr  | 60.00  |
|            | CB   | Editing and revision of  Settlement Agreement                                                    | 0.60 300.00/hr  | 180.00 |
|            | VK   | Receive, read and prepare response to email(s) from  Josh Sanford regarding: order directing filing of Motion for dismissal | 0.10 350.00/hr  | 35.00  |
|            | VK   | Receive, read and prepare response to email(s) from  Josh Sanford regarding: deadline for filing Petition for fees | 0.10 350.00/hr  | 35.00  |
|            | VK   | Telephone Conference(s) with Chris Burks regarding: finalizing Settlement Agreement  with Opposing Counsel | 0.10 350.00/hr  | 35.00  |
| 2/27/2018  | CB   | Editing and revision of  joint notice to Court                                                   | 0.40 300.00/hr  | 120.00 |
|            | JS   | Editing and revision of  Motion and order for settlement                                         | 0.20 500.00/hr  | 100.00 |
|            | Anna | Compose e-mail to Josh Sanford and Starks  Andre Starks                                           | 0.20 350.00/hr  | 70.00  |
| 2/28/2018  | CB   | Editing and revision of  joint Motion for leave to file Settlement; Proposed Order regarding the same | 0.30 300.00/hr  | 90.00  |
|            | JS   | Examination of Opposing Counsel email with edited agreement                                      | 0.20 500.00/hr  | 100.00 |
| 3/2/2018   | JS   | Examination of memo, with edited document, to Opposing Counsel                                   | 0.10 500.00/hr  | 50.00  |
|            | CB   | Editing and revision of  Settlement conference                                                   | 0.30 300.00/hr  | 90.00  |

Tommy Furlow                                                                                          Page    53

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/10/2018 | JS | Receive, read and prepare response to email(s) from  Tommy regarding: case status | 0.10 500.00/hr | 50.00 |
| 3/14/2018 | JS | Work on Client's file  case events | 0.10 500.00/hr | 50.00 |
|  | JS | Conference with Chris Burks: case deadline, call with Opposing Counsel | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of email Opposing Counsel | 0.10 500.00/hr | 50.00 |
|  | CB | Compose e-mail to  Opposing Counsel regarding Settlement Agreement | 0.30 300.00/hr | 90.00 |
|  | DF | Compose, prepare and send correspondence to email regarding Extension | 0.10 100.00/hr | 10.00 |
|  | DF | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: signing Settlement Agreement | 0.10 100.00/hr | 10.00 |
|  | DF | Preparation and drafting of Motion for Extension  to file dismissal papers | 0.50 100.00/hr | 50.00 |
|  | DF | Preparation and drafting of Proposed Order and input Chris Burks edits to Motion for Extension | 0.40 100.00/hr | 40.00 |
|  | DF | Filing Motion for Extension  and Proposed Order | 0.20 100.00/hr | 20.00 |
|  | DF | Conference with Chris Burks regarding drafting Motion for Extension | 0.10 100.00/hr | 10.00 |
|  | JS | Examination of email to Opposing Counsel | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of joint Motion | 0.10 500.00/hr | 50.00 |
| 3/15/2018 | JS | Examination of order granting Extension | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of intra-office memos regarding: next steps, deadlines | 0.10 500.00/hr | 50.00 |
| 3/17/2018 | JS | Telephone Conference(s) with Anna Stiritz: Client communicating, next steps | 0.20 500.00/hr | 100.00 |
|  | JS | Telephone Conference(s) with Anna Stiritz: Case status, Client contact | 0.20 500.00/hr | 100.00 |
| 3/18/2018 | JS | Editing and revision of  Client letter | 0.20 500.00/hr | 100.00 |

Tommy Furlow                                                                                         Page    54

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2018 | JS | Receive, read and prepare response to email(s) from  Anna Stiritz: letter to Clients | 0.25 500.00/hr | 125.00 |
|  | JS | Receive, read and prepare response to email(s) from  Tommy: case status | 0.10 500.00/hr | 50.00 |
| 3/22/2018 | JS | Examination of email to Opposing Counsel | 0.10 500.00/hr | 50.00 |
|  | CB | Receive, read and prepare response to email(s) from  Opposing Counsel regarding Settlement Agreement  to be signed by his Client | 0.20 300.00/hr | 60.00 |
|  | CB | Compose e-mail to  Sean Short and Anna Stiritz regarding draft signed Settlement Agreement | 0.20 300.00/hr | 60.00 |
| 3/23/2018 | JS | Examination of intra-office memos: after calls with Clients | 0.10 500.00/hr | 50.00 |
|  | CB | Receive, read and prepare response to email(s) from  Anna Stiritz and Daniel Ford regarding: getting signature on agreement | 0.20 300.00/hr | 60.00 |
|  | SS | Telephone Conference(s) with Anna Stiritz regarding Client's W-9 | 0.20 100.00/hr | 20.00 |
|  | SS | Telephone Conference(s) with Anna Stiritz regarding Settlement Agreement | 0.30 100.00/hr | 30.00 |
|  | SS | Preparation and drafting of W-9 for Clients | 0.20 100.00/hr | 20.00 |
|  | SS | Editing and revision of  Settlement Agreement ; prepare for signature | 0.20 100.00/hr | 20.00 |
|  | SS | Editing and revision of  Client's W-9 | 0.10 100.00/hr | 10.00 |
|  | SS | Conference with Chris Burks regarding Settlement Agreement | 0.10 100.00/hr | 10.00 |
| 3/26/2018 | CB | Receive, read and prepare response to email(s) from  Opposing Counsel regarding signed Settlement documents | 0.20 300.00/hr | 60.00 |
|  | SS | Receipt and review of  signed Settlement Agreement ; save to file | 0.10 100.00/hr | 10.00 |
| 3/27/2018 | JS | Examination of intra-office memos regarding: Final documents, Settlement email to Opposing Counsels | 0.10 500.00/hr | 50.00 |
|  | JS | Examination of emails regarding: filing Settlement documents by deadline | 0.10 500.00/hr | 50.00 |
|  | JS | Receive, read and prepare response to email(s) from Sean Short and Chris Burks: Opposing Counsel email; late night filing | 0.10 500.00/hr | 50.00 |

Tommy Furlow

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/27/2018 | SS | Telephone Conference(s) with Opposing Counsel's office regarding dismissal documents | 0.10 100.00/hr | 10.00 |
| | SS | Telephone Conference(s) with Opposing Counsel regarding Settlement documents | 0.10 100.00/hr | 10.00 |
| | SS | Receive, read and prepare response to email(s) from  Josh Sanford regarding filing Settlement documents | 0.10 100.00/hr | 10.00 |
| | SS | Compose e-mail to  Opposing Counsel regarding signed Settlement Agreement  and filing dismissal documents | 0.10 100.00/hr | 10.00 |
| | SS | Compose e-mail to  Josh Sanford and Chris Burks regarding Settlement documents | 0.10 100.00/hr | 10.00 |
| | SS | Compose e-mail to  Opposing Counsel regarding Settlement Agreement | 0.10 100.00/hr | 10.00 |
| | SS | Receipt and review of  signed Settlement Agreement ; save to file | 0.10 100.00/hr | 10.00 |
| | SS | Work on Client's file  review pleadings filed; check on status of joint Motion for approval | 0.10 100.00/hr | 10.00 |
| | SS | Filing Settlement documents | 0.10 100.00/hr | 10.00 |
| | SS | Editing and revision of  Settlement documents; prepare for filing | 0.20 100.00/hr | 20.00 |
| 3/28/2018 | JS | Receive, read and prepare response to email(s) from  Vanessa Kinney: Settlement, fees | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Court order | 0.10 500.00/hr | 50.00 |
| | VK | Compose e-mail to  Josh Sanford regarding: Petition for fees | 0.10 350.00/hr | 35.00 |
| | SS | Receive, read and prepare response to email(s) from  Anna Stiritz regarding Client's W-9 | 0.10 100.00/hr | 10.00 |
| | SS | Receipt and review of  Client's signed W-9 | 0.10 100.00/hr | 10.00 |
| | SS | Conference with Staff  regarding Client's W-9 | 0.10 100.00/hr | 10.00 |
| 4/17/2018 | CB | Conference with Josh Sanford regarding Attorneys fees | 0.20 300.00/hr | 60.00 |
| | RM | Telephone Conference(s) with Josh Sanford about drafting Motion for Extension to File Fee Petition | 0.10 225.00/hr | 22.50 |

Tommy Furlow                                                                                      Page    56

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/17/2018 | RM | Preparation and drafting of Motion for Extension  to file fee Petition | 0.20<br>225.00/hr | 45.00 |
|  | JS | Editing and revision of Motion and order for Extension | 0.20<br>500.00/hr | 100.00 |
|  | JS | Filing Motion and order for Extension | 0.10<br>500.00/hr | 50.00 |
|  | JS | Preparation and drafting of Stipulation | 0.10<br>500.00/hr | 50.00 |
|  | JS | Telephone Conference(s) with chambers and Opposing Counsel: Motion to extend | 0.10<br>500.00/hr | 50.00 |
| 4/18/2018 | JS | Examination of order | 0.10<br>500.00/hr | 50.00 |
|  |  | For professional services rendered | 307.75 | $110,520.50 |

Additional Charges :

|  |  | Qty | Price |  |
|---|---|---|---|---|
| 12/29/2015 | Filing Fee to Clerk of Court - USDC Western District of Texas | 1 | 400.00 | 400.00 |
| 1/5/2016 | Service Fee for Service of Lawsuit x2 | 1 | 100.00 | 100.00 |
| 2/26/2016 | Transcript cost - Action Process Service (paid with check no 25867) | 1 | 190.00 | 190.00 |
| 5/9/2016 | Copies | 108 | 0.20 | 21.60 |
|  | Postage | 108 | 0.49 | 52.92 |
|  | Postage | 108 | 0.49 | 52.92 |
| 12/28/2016 | Travel expenses - Josh Sanford Flight for 1/10/2017 Hearing | 1 | 679.08 | 679.08 |
| 1/10/2017 | Travel expenses - Josh Sanford Uber Transportation | 1 | 18.79 | 18.79 |
|  | Travel expenses - Josh Sanford Uber Transportation | 1 | 9.83 | 9.83 |
|  | Travel expenses - Josh Sanford Uber Transportation | 1 | 5.20 | 5.20 |
|  | Travel expenses $2.92 and $1.97 breakfast | 1 | 4.89 | 4.89 |
|  | Travel expenses $ 43.00 lunch | 1 | 43.00 | 43.00 |
|  | Travel expenses Uber $18.00 | 1 | 18.00 | 18.00 |
|  | Travel expenses $27.03 Food | 1 | 27.03 | 27.03 |
| 1/11/2017 | Travel expenses - Josh Sanford in-flight wifi | 1 | 8.00 | 8.00 |

Tommy Furlow

| | | Qty | Price | Amount |
|---|---|---|---|---|
| 1/11/2017 | Travel expenses - Josh Sanford Uber Transportation | 1 | 6.07 | 6.07 |
| 2/17/2017 | Transcript Fee - DepoTexas | 1 | 840.50 | 840.50 |
| 7/7/2017 | Travel expenses: Josh Sanford Flight for 8/4/2017 Hearing | 1 | 383.97 | 383.97 |
| | Travel expenses: Josh Sanford Hotel for 8/4/2017 Hearing | 1 | 125.30 | 125.30 |
| 8/3/2017 | Travel expenses $2.61- coffee | 1 | 2.61 | 2.61 |
| | Travel expenses $28.04-dinner | 1 | 28.04 | 28.04 |
| 8/4/2017 | Travel expenses: Josh Sanford Uber | 1 | 5.60 | 5.60 |
| | Travel expenses: Josh Sanford Uber | 1 | 14.54 | 14.54 |
| | Travel expenses: Josh Sanford Uber | 1 | 5.60 | 5.60 |
| | Travel expenses: Josh Sanford Uber | 1 | 15.51 | 15.51 |
| | Travel expenses: Josh Sanford Uber | 1 | 6.81 | 6.81 |
| | Travel expenses $10.26-lunch | 1 | 10.26 | 10.26 |
| 8/5/2017 | Travel expenses $17.44 PARKING | 1 | 17.44 | 17.44 |
| 9/11/2017 | Travel expenses: Josh Sanford Flight for 9/20/2017 Mediation in San Antonio | 1 | 521.95 | 521.95 |
| 9/20/2017 | Travel expenses: Josh Sanford Uber | 1 | 7.81 | 7.81 |
| | Travel expenses: Josh Sanford Uber | 1 | 14.59 | 14.59 |
| | Travel expenses: Josh Sanford Uber | 1 | 14.66 | 14.66 |
| | Travel expenses $8.72-Parking | 1 | 8.72 | 8.72 |
| | Travel expenses $2.91-Food | 1 | 2.91 | 2.91 |
| 9/21/2017 | Travel expenses $46.00-Food | 1 | 46.00 | 46.00 |
| | Total additional charges | | | $3,710.15 |
| | Total amount of this bill | | | $114,230.65 |
| | Balance due | | | $114,230.65 |

**WE ACCEPT MASTERCARD, VISA & DISCOVER**